# CIVIL CASE NO. *79-271*

*Luevano, et al.*

VERSUS

*Constance Horner, et al.*

VOL. *2* OF _____

FROM *6.18.87* TO *7.15.87*

| | |
|---|---|
| DEPOSITIONS | |
| TRANSCRIPTS | |
| EXHIBITS | |
| OTHER | |

| DATE | COURT CLERK'S MEMORANDUM | JUDGE |
|---|---|---|
| | | |
| | | |
| | *Temporary Jacket* | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

: 79CV0271-002

THIS CASE CONSISTS OF MORE THAN ONE VOLUME. DO NOT PLACE ANY PLEADINGS IN THIS VOLUME OTHER THAN FOR THE PERIOD OF TIME SPECIFIED IN THE UPPER RIGHT HAND CORNER OF THIS JACKET FRONT.

CO-594
NEW 7/73

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

ANGEL G. LUEVANO, et al., )
)
     individually and on behalf )
     of all others similarly )
     situated, )
)
          Plaintiffs, )
)
         v. )    C.A. No. 79-0271-JHG
)
CONSTANCE HORNER, Director, )
     U.S. Office of Personnel )
     Management, et al., )
)
          Defendants. )
_____)

**FILED**

**JUN 18 1987**

CLERK, U.S. DISTRICT COURT
DISTRICT OF COLUMBIA

ORDER

On consideration of the National Treasury Employees
Union's motion for an extension of time to reply to the
plaintiffs' response to the motion to intervene until a reply
to the defendants' response is due, it is hereby;

ORDERED, that the motion is granted.

_____
UNITED STATES DISTRICT JUDGE



IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

| | | |
|---|---|---|
| ANGEL G. LUEVANO, et al., | ) | |
| Plaintiffs, | ) ) ) | |
| v. | ) ) | Civil Action No. 79-0271 (JHG) |
| CONSTANCE HORNER, Director. Office of Personnel Management, et al., | ) ) ) ) | |
| Defendants. | ) ) | |

FILED

JUN 19 1987

CLERK, U.S. DISTRICT COURT
DISTRICT OF COLUMBIA

DEFENDANTS' UNOPPOSED MOTION FOR A TWO-DAY
EXTENSION OF TIME TO RESPOND TO NTEU'S
MOTION TO INTERVENE

Defendants, by their undersigned counsel move for a two-day extension of time, until June 23, 1987, to respond to the National Treasury Employees Union's Motion To Intervene. Counsel for NTEU and counsel for the Luevano plaintiffs both have consented to this motion.

Due to defendants' counsel's commitments to other cases, defendants response will not be completed until late on Friday, June 19, 1987. The brief must then be reviewed by officials of the Office of Personnel Management. This should take no more than one day, and defendants will then be prepared to file their response on Tuesday June 23. Accordingly, defendants request a two-day extension of time. A proposed order is attached.

Respectfully submitted,

RICHARD K. WILLARD
Assistant Attorney General

JOSEPH E. DIGENOVA
United States Attorney

OF COUNSEL:
JAMES GREEN
Assistant General Counsel
Office of Personnel
  Management

*Jeffrey S. Paulsen*

RICHARD GREENBERG
BARBARA WARD
JEFFREY S. PAULSEN
Department of Justice
Room 3527 - Civil Division
10th & Pennsylvania Ave., N.W.
Washington, D.C.  20530
Telephone:  (202) 633-3527

I certify that, on June 19, 1987, I served a copy of the foregoing Defendants' Unopposed Motion For a Two-Day Extension Of Time To Respond to NTEU's Motion To Intervene, by first-class mail, postage prepaid, on:

Richard T. Seymour
Lawyer's Committee For Civil
  Rights Under Law
Suite 400
1400 "Eye" Street, N.W.
Washington, D.C.  20005

Clinton Wolcott
National Treasury Employees Union
Suite 1101
1730 K Street
Washington, D.C.  20006

Jeffrey S. Paulsen

RECEIVED

JUN 19  3 52 PM '87

JAMES F. DAVEY, CLERK
U.S. DISTRICT COURT
DISTRICT OF COLUMBIA

JUN 19 1987

RECEIVED

JUN 19  3 50 PM '87

JAMES F. DAVEY, CLERK
U.S. DISTRICT COURT
DISTRICT OF COLUMBIA

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

ANGEL G. LUEVANO, et al., )
)
      Plaintiffs, )
)
      v. )
)   Civil Action
CONSTANCE HORNER, Director. )   No. 79-0271 (JHG)
   Office of Personnel )
   Management, et al., )
)
      Defendants. )
)

**F I L E D**

**JUN 22 1987**

CLERK, U.S. DISTRICT COURT
DISTRICT OF COLUMBIA

DEFENDANTS' MOTION AND SUPPORTING
MEMORANDUM FOR AN ENLARGEMENT OF TIME

    Defendants, by their undersigned counsel, hereby move for an
enlargment of time to and including Friday, July 24, 1987, to
serve their response to the plaintiffs' Motion for Relief On
Their Showings of Adverse Impact In Hiring For 1982, 1983, And
1984 filed in the above-captioned action.

    The plaintiffs' motion involves some 15 agencies and 14 job
categories.  Responding to this motion will be a time-consuming
process, as it not only raises complex issues but also requires
input from the 15 defendant agencies. This enlargement of time
will allow counsel to devote the time necessary to prepare an
adequate response.  Additionally, counsel has been unable to
devote adequate time to a response because of the press of other
previously pending litigation matters, including those of this
action.

Counsel for plaintiffs has been informed of this motion and has no objection.

Respectfully submitted,

RICHARD K. WILLARD
Assistant Attorney General

JOSEPH E. DIGENOVA
United States Attorney

RICHARD E. GREENBERG
BARBARA WARD
JEFFREY PAULSEN
Room 3509 - Civil Division
Department of Justice
10th & Pennsylvania Ave., N.W.
Washington, D.C. 20530
Telephone: (202) 633-3781

## CERTIFICATE OF SERVICE

I hereby certify that the foregoing Motion For An
Enlargement of Time was mailed, postage prepaid, this 22nd day of
June 1987 to:

Richard Seymour, Esq.
Lawyers Committee for Civil
  Rights Under Law
1400 "Eye" Street, N.W.
  Suite 400
Washington, D.C.  20005

BARBARA WARD

RECEIVED

Jun 22   3 30 PM '87

JAMES F. DAVEY, CLERK
U.S. DISTRICT COURT
DISTRICT OF COLUMBIA

JUN 22 1987

ANGEL G. LUEVANO, <u>et al</u>.,     )
                                )
     Plaintiffs,       )
                                )
     v.                )     Civil Action
                                )     No. 79-0271 (JHG)
CONSTANCE HORNER, Director.   )
     Office of Personnel     )
     Management, <u>et al</u>.,     )
                                )
     Defendants.       )

FILED

JUN 23 1987

CLERK, U.S. DISTRICT COURT
DISTRICT OF COLUMBIA

DEFENDANTS' MEMORANDUM IN OPPOSITION TO THE
NATIONAL TREASURY EMPLOYEES UNION'S
MOTION TO INTERVENE

### INTRODUCTION

For the first time in this eight-year-old litigation, the National Treasury Employees Union ("NTEU") seeks to intervene, purportedly to protect the interests of its members. In reality, NTEU wishes to relitigate issues that already have been addressed, or could have been addressed, in <u>NTEU v. Horner</u>, Civ. 84-2573 (D.D.C.) (appeal pending). In a blatant attempt to circumvent the Court's stay order in that earlier case, NTEU asks the Court to order the very same relief here that the Court properly stayed pending defendants' appeal in <u>NTEU</u>. In addition, having chosen for whatever tactical reasons not to seek certain relief in its own lawsuit, NTEU now seeks to intervene in this case for a second bite at the apple.

NTEU's motion to intervene should be denied. The motion is untimely, NTEU has no standing to assert a violation of the <u>Luevano</u> Consent Decree, and NTEU lacks a sufficient legal interest in the outcome of this litigation to support even

permissive intervention. Moreover, allowing NTEU to intervene would be pointless because its claims for injunctive relief are barred by the doctrine of <u>res judicata</u> because they either were, or could have been, raised in NTEU's previous lawsuit.[1]

<div align="center">ARGUMENT</div>

I. <u>NTEU IS NOT ENTITLED TO INTERVENE AS OF RIGHT</u>

    A. <u>NTEU's Motion To Intervene Is Untimely</u>

"Intervention, whether of right or permissive, must be timely. If untimely, it must be denied." <u>Moten v. Bricklayers, Masons and Plasterers Int'l Union</u>, 543 F.2d 224, 228 (D.C. Cir. 1976) (per curiam); <u>NAACP v. New York</u>, 413 U.S. 345, 365 (1973). Timeliness turns on how long the would-be intervenor knew or reasonably should have known of its interest in the case but delayed taking action, and the extent of prejudice to the existing parties if intervention is allowed. <u>E.g.</u>, <u>United States v. Jefferson County</u>, 720 F.2d 1511, 1516 (11th Cir. 1983); <u>United States v. AT&T</u>, 642 F.2d 1285, 1295 (D.C. Cir. 1980).

With respect to the delay factor, NTEU asserts that the present motion is "our first opportunity to intervene." NTEU Mem. at 6. But NTEU has been aware of this litigation at least since August of 1984 when it filed its complaint in <u>NTEU v.</u>

_____

[1] NTEU has not filed a proposed complaint with its motion as required by Rule 24(c) of the Federal Rules of Civil Procedure. <u>E.g.</u>, <u>Bank of New Orleans & Trust Co. v. Marine Credit Corp.</u>, 583 F.2d 1063, 1068 n.8 (8th Cir. 1978). We are informed that NTEU does not intend to do so until it files its reply memorandum. Defendants reserve the right to supplement their opposition to intervention after receiving NTEU's proposed complaint.

<u>Horner</u>,[2] and likely for much longer than that.  To the extent
NTEU has any legally protectable interest in the outcome of this
litigation, a point defendants dispute, <u>see</u> part I.C. <u>infra</u>, it
has failed to explain why that same interest was not present all
along, and why it failed to move to intervene in a timely
fashion.

Rather than moving to intervene in this case, NTEU chose to
file its own lawsuit, which it prosecuted for two-and-one-half
years, and which is now on appeal.  NTEU did not request
consolidation of the two cases when it filed its complaint, but
preferred to go it alone, evidently perceiving some tactical
advantage to being in control of its own case.  In a strikingly
similar situation, the District of Columbia Circuit affirmed the
denial of intervention to a party who had waited two-and-one-half
years to seek intervention, finding that the party's "decision
not to seek intervention much earlier may have been an informed,
tactical one in light of the parallel litigation" to which it was
a party.  <u>Moten</u>, 543 F.2d at 228.  Because NTEU's delay in
seeking intervention similarly can only be explained as a
tactical decision, its untimeliness cannot be excused.

Defendants would be prejudiced if NTEU were allowed to
intervene.  In the <u>NTEU</u> suit, plaintiffs were awarded certain
relief, including an order requiring OPM to convert all Schedule
B employees to competitive status.  <u>NTEU v Horner</u>, 654 F. Supp.

---

[2] The complaint in <u>NTEU v. Horner</u> makes explicit reference
to the <u>Luevano</u> litigation.  Complaint ¶ 19.

1159, 1168 (1987).  Defendants successfully obtained a stay of
that order pending their appeal.  <u>NTEU</u>, slip op. at 6 (D.D.C.
Mar. 30, 1987).  NTEU now seeks to circumvent the Court's stay
order by requesting the same relief in this case.  <u>See</u> NTEU's
Proposed Order ¶ 3.  Intervention would greatly prejudice
defendants by requiring them to defend the same claims over
again.

### B.  NTEU Has No Standing To Seek To Enforce The Luevano Consent Decree

A party seeking to intervene in a lawsuit, whether as of
right or permissively, must prove that it has standing to
maintain the action, just as any other litigant must demonstrate
standing.  <u>Southern Christian Fellowship v. Kelley</u>, 747 F.2d 777,
779 (D.C. Cir. 1984) (per curiam); <u>see also</u> <u>Cook v. Boorstin</u>, 763
F.2d 1462, 1470-71 (D.C. Cir. 1985).[3]  A would-be intervenor
cannot rely on the standing of an existing party as a substitute
for its own standing.  <u>Southern Christian Fellowship</u>, 747 F.2d at
779.

Part of NTEU's requested relief in this action is a
declaration that Schedule B "is not an 'alternative examining
procedure' within the meaning of the Consent Decree, and [its
use] ... shall not be considered in determining the period for
the retention of jurisdiction."  NTEU's Proposed Order ¶ 2.  NTEU
has no standing to request any relief with respect to the Consent

---

[3] The Supreme Court recently reserved ruling on this issue.
<u>Diamond v. Charles</u>, 106 S. Ct. 1697, 1707 (1986).

Decree because it is not a party to the Decree, and because the Decree was not made on its behalf. <u>Wang v. Gordon</u>, 715 F.2d 1187, 1190 (7th Cir. 1983); <u>United States v. ASCAP</u>, 341 F.2d 1003, 1008 (2d Cir.), <u>cert. denied</u>, 382 U.S. 877 (1965); <u>cf</u>. <u>Blue Chip Stamps v. Manor Drug Stores</u>, 421 U.S. 723, 750 (1975) ("[A] well-settled line of authority from this Court establishes that a consent decree is not enforceable directly or in collateral proceedings by those who are not parties to it even though they were intended to be benefited by it.") NTEU would have no standing to attempt to enforce the Decree in a separate lawsuit, <u>Wang</u>, 715 F.2d at 1190; <u>ASCAP</u>, 341 F.2d at 1008; it cannot manufacture standing by intervening in this case. <u>Southern Christian Fellowship</u>, 747 F.2d at 779.[4]

###### C. NTEU Has No Legally Protectable Interest In This Lawsuit

NTEU's claim of interest in this lawsuit stems from its mistaken assumption that the issue here is the same as that involved in <u>NTEU v. Horner</u>. However, the issue in <u>NTEU v. Horner</u> is whether OPM's action in excepting certain of the former PACE occupations from the competitive service was consistent with the

---

[4] NTEU lacks standing for an additional reason. In <u>NTEU v. Horner</u>, the Court ruled that NTEU had no standing in its own right to challenge the use of Schedule B hiring, and required the union to amend its complaint to name individual union members who were actually aggrieved by the use of Schedule B. <u>NTEU</u>, slip op. at 6, 10 (October 15, 1986). That ruling would seem to apply with equal force in this case, yet NTEU has moved to intervene on its own behalf without naming any individual union members.

civil service laws.  The issue in this case is whether Schedule B

hiring is a permissible "alternative examining procedure" as

defined in the Decree -- an issue which goes solely to the

question of when the Consent Decree expires.  NTEU can provide no

expertise in construing the Decree, as it did not participate in

the negotiations leading up to the Decree.[5]

The difference in issues between this case and NTEU explains

why no interest of NTEU's could be impaired by the outcome of

this lawsuit, and why intervention is unnecessary and

inappropriate.  First, NTEU can claim no "legal interest" in the

termination date of the Consent Decree, as it is not a party to

the Decree.  United States v. AT&T, 642 F.2d at 1292 (emphasis

added) (to support intervention, interest must be a legal one as

opposed to one of a "general and indefinite character").

Second, there is no danger that NTEU's interests, "as a

practical matter," may be impaired or impeded.  Rule 24(a).  If

the Court were to rule that Schedule B is not a permissible

alternative examining procedure, NTEU's interests obviously would

_____

[5] NTEU disingenuously argues that it is "certainly practical
and efficient for the Court to hear NTEU's position concerning
OPM's administration of Schedule B hiring authority at the same
time it considers the views of the Luevano plaintiffs, rather
than totally bifurcating the civil rights and civil service
issues presented."  NTEU Mem at 7-8.  But NTEU already has chosen
to "totally bifurcat[e] the civil rights and civil service
issues" by bringing its own separate lawsuit challenging the use
of Schedule B on civil service grounds.  Moreover, the Court
already has had the benefit of NTEU's views on the use of the
Schedule B hiring authority.  Far from being "practical and
efficient" for NTEU to reiterate its views in this case -- which
has nothing whatsoever to do with enforcement of the civil
service laws -- NTEU's participation would be repetitive and
pointless.

not be impaired. If, on the other hand, the Court were to agree with defendants that Schedule B is a permissible alternative examining procedure for purposes of computing the termination date of the Decree, that would not "undermine NTEU's position that OPM's procedures do not satisfy [the civil service laws]" and would not "affect the meaning of the Court's order that OPM establish examinations." NTEU Mem. at 8-9.

NTEU already has prevailed on its position that "OPM's procedures do not satisfy the [civil service laws]." A ruling on a completely different issue in this case would not undermine the NTEU holding. Although the NTEU decision is subject to further review, a ruling in this case that Schedule B is a permissible alternative examining procedure for purposes solely of the Luevano Consent Decree would have no stare decisis effect on whether the use of Schedule B is permissible under the civil service laws.

Nor would such a ruling "affect the meaning of the Court's order that OPM establish examinations." NTEU Mem. at 9. The Court did not order that OPM implement "examinations"; it ordered that OPM implement competitive examinations. NTEU, 654 F. Supp. at 1168. A ruling that Schedule B is a permissible alternative examining procedure for defining the termination date of the Consent Decree would not supersede or dilute that previous order.

NTEU also claims to be concerned that the type of competitive examinations desired by the Luevano plaintiffs might be different from the type they would prefer. NTEU Mem. at 9.

- 7 -

This alleged concern is flatly inconsistent with NTEU's position in <u>NTEU v. Horner</u>, where the union expressly disclaimed any interest "in the exact type of examination OPM develops." NTEU's Response to Defs' Mot. for a Stay Pending Appeal at 7 n.2. At that time, NTEU's only stated concern was that the hiring procedures result in competitive status for selectees, and NTEU acknowledged that "a process less formal than the tests developed in the past" would satisfy their interest. <u>Id</u>. NTEU's sudden reversal is a plain attempt to manufacture some necessity for intervention where it has previously admitted none exists.[6]

In a similarly strained effort to demonstrate necessity, NTEU refers vaguely to "regulatory arrangements approved by the Court [that] would be difficult to undo at a later time." NTEU Mem. at 10. NTEU has identified no such regulatory arrangements, and defendants are not aware of any that have been proposed by either side in this litigation. Unsupported references to imaginary future contingencies do not justify intervention as of right.

---

[6] NTEU also implies that defendants have changed their position on whether Schedule B constitutes an "examination," NTEU Mem. at 8, intimating that they have been prejudiced in some unstated way by this alleged change. Defendants have not changed their position. In the first brief filed in <u>NTEU v. Horner</u>, defendants expressly noted that "examination" is a term of art that includes "any method of evaluating candidates for employment." Defs' Mem. In Support Of Their Mot. For S.J. at 4 n.2 (filed June 14, 1985). This position is straight out of the applicable regulations, <u>see</u> 29 C.F.R. § 1607.16(Q), and has been defendants' consistent position throughout both the <u>NTEU</u> litigation and this litigation.

Defendants expect NTEU to argue in reply that it has an interest in this case because the _Luevano_ plaintiffs have requested certain injunctive relief -- the conversion of Schedule B employees to competitive status, and an inquiry of each agency regarding RIFs -- that could affect individuals NTEU claims to represent. But intervention is proper only when a nonparty's interests may be _adversely_ affected by pending litigation, Rule 24(a), not when those same interests are adequately represented by an existing party. Here, the interests of NTEU's members would not be adversely affected if the _Luevano_ plaintiffs' proposed relief were granted; it is precisely the same relief NTEU seeks.

NTEU also claims that the _Luevano_ plaintiffs' proposed relief does not go far enough, and that they also should have requested an accounting of each Schedule B employee's progress over the last several years. This argument also fails the test for intervention. That a plaintiff neglects to ask for relief that arguably might be beneficial to a proposed intervenor, does not mean that the interests of the proposed intervenor are thereby adversely affected. That is particularly true in this situation where NTEU had a full opportunity in its own lengthy lawsuit to request the relief it now suddenly claims is vital, yet failed to do so. _See_ part I.D. _infra_.

D.  Intervention Would Be Pointless Because
    NTEU's Claims For Injunctive Relief Are
    Barred By The Doctrine Of Res Judicata

The purposes of the res judicata doctrine are to "(1)
minimize the judicial energy devoted to individual cases, (2)
establish certainty and respect for court judgments, and (3)
protect the party relying on the prior adjudication from
vexatious litigation." Semler v. Psychiatric Institute of
Washington, D.C., 575 F.2d 922, 927 (D.C. Cir. 1978). The
doctrine imposes an "absolute bar" on the relitigation of all
claims that either were, or "might have been," litigated in a
previous case between the same parties. Tutt v. Doby, 459 F.2d
1195, 1197 (D.C. Cir. 1972) (emphasis added); Southern California
Ass'n of Governments v. Kleppe, 413 F. Supp. 563, 565-66 (D.D.C.
1976).

Here, NTEU is absolutely barred from relitigating its claim
for the immediate conversion of Schedule B employees to
competitive status. See NTEU's Proposed Order ¶ 3. That claim
was fully adjudicated on the merits in NTEU, and defendants
obtained a stay of the Court's order. The pendency of an appeal
does not affect the finality of a judgment for purposes of res
judicata. Denham v. Shellman Grain Elevator, Inc., 444 F.2d
1376, 1380 (5th Cir. 1971) (applying Georgia law); Luebke v.
Marine Nat. Bank, 567 F. Supp. 1460, 1462 (E.D. Wis. 1983).

NTEU also is barred from bringing its claim requesting an
accounting of the progress of all Schedule B employees. See
NTEU's Proposed Order ¶ 6. This request is obviously a belated

- 10 -

attempt to conduct discovery that could have been sought in NTEU.[7] NTEU cannot use the tactic of intervention to circumvent the res judicata effect of its previous lawsuit.

Because NTEU would be barred from raising its claims in this case, allowing it to intervene would be pointless.

II. PERMISSIVE INTERVENTION ALSO SHOULD BE DENIED

NTEU's motion for permissive intervention under Rule 24(b) should be denied for many of the same reasons already discussed: untimeliness, lack of standing, and res judicata.

In addition, permissive intervention is warranted only "when an applicant's claim or defense and the main action have a question of law or fact in common." Rule 24(b). Even then, a court has considerable discretion to deny intervention. E.g., New Orleans Public Service, Inc. v. United Gas Pipe Line Co., 732 F.2d 452, 470-71 (5th Cir.), cert. denied, 469 U.S. 1019 (1984). As already shown, there are no common questions of law. Nor are there common questions of fact, as the construction of the Luevano Consent Decree is purely a question of law.

Finally, when a proposed intervenor has "other adequate means of asserting its rights, a charge of abuse of discretion in the denial of a motion for permissive intervention would appear to be almost untenable on its face." Korioth v. Briscoe, 523 F.2d 1271, 1279 n.25 (5th Cir. 1975). This rule should apply

---

[7] NTEU conducted extensive discovery in the prior lawsuit, but never requested this information.

with even greater force where the proposed intervenor <u>already</u> has asserted its rights against a defendant by prosecuting a separate lawsuit.

<center>CONCLUSION</center>

Because NTEU has failed to satisfy the requirements for either intervention as of right or permissive intervention, its motion to intervene should be denied.

Respectfully submitted,

RICHARD K. WILLARD
Assistant Attorney General

JOSEPH E. DIGENOVA
United States Attorney

OF COUNSEL:
JAMES GREEN
Assistant General Counsel
Office of Personnel
  Management

RICHARD GREENBERG
BARBARA WARD
JEFFREY S. PAULSEN
Department of Justice
Room 3529 - Civil Division
10th & Pennsylvania Ave., N.W.
Washington, D.C.  20530
Telephone:  (202) 633-3527

<center>- 12 -</center>

## Certificate of Service

I certify that, on June 23, 1987, I served a copy of the foregoing Defendants' Memorandum In Opposition To The National Treasury Employees Motion To Intervene, by hand delivery, on:

> Richard T. Seymour
> Lawyer's Committee For Civil
>   Rights Under Law
> Suite 400
> 1400 "Eye" Street, N.W.
> Washington, D.C.  20005

> Clinton Wolcott
> National Treasury Employees Union
> Suite 1101
> 1730 K Street
> Washington, D.C.  20006

Jeffrey S. Paulsen

RECEIVED

JUN 23   3 49 PM '87

JAMES F. DAVEY, CLERK
U.S. DISTRICT COURT
DISTRICT OF COLUMBIA

JUN 2 3 1987

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

ANGEL G. LUEVANO, <u>et</u> <u>al</u>.,                )
                                                       )
                Plaintiffs,                            )
                                                       )
        v.                                             )     Civil Action
                                                       )     No. 79-0271 (JHG)
CONSTANCE HORNER, Director.                             )
        Office of Personnel                            )     **FILED**
        Management, <u>et</u> <u>al</u>.,              )
                                                       )     JUN 2 3 1987
                Defendants.                             )
_____)           CLERK, U.S. DISTRICT COURT
                                                        DISTRICT OF COLUMBIA

<u>ORDER</u>

Based on the defendants' motion for a two-day extension of
time to respond to the National Treasury Employees Union's Motion
to Intervene, and there being no opposition thereto,

IT IS ORDERED that defendants' motion is granted and that
defendants' may have until June 23, 1987 to file their response.

Dated: June 23, 1987

_____
United States District Judge



FILED

JUN 29 1987

CLERK, U.S. DISTRICT COURT
DISTRICT OF COLUMBIA

ANGEL G. LUEVANO, et al., )
)
   individually and on behalf of )
   all others similarly situated, )
)
              Plaintiffs, )
)
        v. )   C. A. No. 79-0271
)
CONSTANCE HORNER, Director, )
   U.S. Office of Personnel )
   Management, et al., )
)
             Defendants. )

PLAINTIFFS' FIRST RULE 34 REQUEST FOR PRODUCTION
OF DOCUMENTS CONCERNING PLAINTIFFS' SHOWINGS OF
ADVERSE IMPACT IN HIRING FOR 1982, 1983, AND 1984

To:  Barbara L. Ward, Esq.
     James S. Green, Esq.

      Pursuant to Rule 34, F.R.Civ.P., plaintiffs request the
defendants to produce the following documents for inspection and
copying, no later than 30 days after the service of this request
upon them, at the offices of counsel for plaintiffs, Lawyers'
Committee for Civil Rights Under Law, 1400 'Eye' Street N.W.,
Suite 400, Washington, D.C. 20005.  The documents in question
are:

      1. Each document in the possession or subject to the
control of any defendant or defendant class member containing
information bearing on the accuracy, reliability, or completeness

of any defense to any showing of adverse impact made by plain-
tiffs as to hiring in those years.

WILLIAM L. ROBINSON
RICHARD T. SEYMOUR
Lawyers' Committee for Civil
    Rights Under Law
1400 'Eye' St., N.W., Suite 400
Washington, D.C. 20005
(202) 371-1212

JULIUS LeVONNE CHAMBERS
CHARLES STEPHEN RALSTON
GAIL J. WRIGHT
99 Hudson Street, 16th Floor
New York, New York 10013
(212) 219-1900

BARRY L. GOLDSTEIN
ELAINE R. JONES
806 - 15th Street, N.W., #940
Washington, D.C. 20005
(202) 638-3278

E. RICHARD LARSON
THERESA BUSTILLOS
Mexican-American Legal Defense
    & Educational Fund
634 South Spring Street
11th Floor
Los Angeles, California 90014
(213) 629-2512

JOHN H. ERICKSON
Erickson, Beasley & Hewitt
12 Geary Street
Eighth Floor
San Francisco, Calif.  94108
(415) 781-3040

KENNETH KIMERLING
Puerto Rican Legal Defense and
    Educational Fund
99 Hudson Street, 14th Floor
New York, New York 10013
(212) 219-3360

Of Counsel:

EVA J. PATERSON
San Francisco Lawyers' Committee
for Urban Affairs
301 Mission, Suite 400
San Francisco, Calif.  94105
(415) 989-9444

RUSSELL GALLOWAY
Legal Aid Society of Alameda County
2357 San Pablo Avenue
Oakland, Calif.  94612

By: _Richard T. Seymour_
RICHARD T. SEYMOUR
Bar No. 28100

Attorneys for Plaintiffs

Dated: June 26, 1987

## Certificate of Service

I certify that I have this 26th day of June, 1987, served a copy of plaintiffs' First Rule 34 Request for Production of Documents Concerning Plaintiffs' Showings of Adverse Impact in Hiring for 1982, 1983, and 1984 on counsel of record for the defendants by mailing copies to them at the following addresses:

Barbara L. Ward, Esq.
Federal Programs Branch
Civil Division
U.S. Department of Justice
10th and Pennsylvania N.W.
      Room 3509
Washington, D.C. 20530

James S. Green, Esq.
U.S. Office of Personnel Management
1900 E Street N.W.
      Room 7450
Washington, D.C. 20415

RICHARD T. SEYMOUR
Bar No. 28100
      Attorney for Plaintiffs

- 4 -

JUN 2 9 1987

*Jasper Green, J.*

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

FILED

JUN 2 9 1987

CLERK, U.S. DISTRICT COURT
DISTRICT OF COLUMBIA

ANGEL G. LUEVANO, et al., )
)
   individually and on behalf of )
   all others similarly situated, )
)
             Plaintiffs, )
)
         v. )   C. A. No. 79-0271
)
CONSTANCE HORNER, Director, )
   U.S. Office of Personnel )
   Management, et al., )
)
            Defendants. )

NOTICE OF DEPOSITION OF THE OFFICE OF PERSONNEL MANAGEMENT

To:  Barbara L. Ward, Esq.
     James S. Green, Esq.

        PLEASE TAKE NOTICE that, pursuant to Rule 30(b)(6) of

the Federal Rules of Civil Procedure, on Monday, July 27, 1987 at

10:00 A.M. at the United States Office of Personnel Management,

1900 E Street N.W., Washington, D.C., in such conference room as

defendants may select, or at such other date, time, or place as

counsel may agree, plaintiffs will take the deposition of the

United States Office of Personnel Management ["OPM"], through

such designee or designees as that office may select, on the

following topics:

               1. The nature, scope, and details of any

      review conducted by OPM, prior to the grant of Schedule

      B hiring authority to an agency for one or more job

      categories at one or more locations, of the means by

      which the agency has proposed to make decisions as to

      which Schedule B applicants to hire;

2. Whether OPM has ever refused to grant Schedule B hiring authority to an agency for one or more job categories at one or more locations, because of any problems seen by OPM in the means by which the agency has proposed to make decisions as to which Schedule B applicants to hire;

3. Whether OPM has ever delayed, or imposed conditions on, or required modifications in the agency's proposal before making, the grant of Schedule B hiring authority to an agency for one or more job categories at one or more locations, because of any problems seen by OPM in the means by which the agency has proposed to make decisions as to which Schedule B applicants to hire;

4. In the event that OPM contends that it conducts reviews of actual agency hiring decisions under Schedule B to ensure that the decisions are made according to merit principles, the nature, scope, and details of every review conducted by OPM of an agency's actual practices in selecting the Schedule B applicants to hire;

5. Any other oversight conducted by OPM of agency hiring practices under Schedule B authority;

6. Separately with respect to each examining procedure developed by OPM, or in the development of which OPM provided any assistance, the detailed

breakdown of the cost of developing that procedure or of providing such assistance;

7. OPM's conclusion that the government has spent $ 4.5 million to develop seven competitive examinations, since the effective date of the Consent Decree herein, for job categories formerly subject to the PACE;

8. All information and estimates used in arriving at the figure referenced in item 7;

9. The comparative costs of developing an assembled paper-and-pencil examination, as compared to an unassembled examination;

10. For the entire period of time since the August 31, 1982 announcement of the availability of Schedule B authority in hiring for job categories formerly subject to the PACE, whether OPM has regarded the use of such authority, for the job categories formerly subject to the PACE for which there is not now a competitive alternative examining procedure in effect, as a temporary expedient, as permanent, or as something in between;

11. All representations ever at any time made by OPM to (a) the United States Merit Systems Protection Board, (b) any Committee or Committee Chairman of either House of Congress, or (c) any agency, as to the expected duration, or as to the temporary or permanent

character, of the use of Schedule B hiring authority for the job categories formerly subject to the PACE, or specifically as to any job category or group of job categories formerly subject to the PACE for which no competitive examining procedure has yet been implemented;

12. Whether OPM is currently developing any competitive examining procedure for any job category or group of job categories formerly subject to the PACE for which no competitive examining procedure has yet been implemented;

13. To the extent that it exists, OPM's present schedule for developing any competitive examining procedure for any job category or group of job categories formerly subject to the PACE for which no competitive examining procedure has yet been implemented;

14. All guidance which OPM has, at any time since January 1, 1976 given to any agency or group of agencies with respect to the gathering of information on the race and ethnic group of applicants for a competitive examining procedure, or for applicants under a grant of Schedule B hiring authority;

15. All guidance which OPM has given to any agency or group of agencies with respect to the assembly of regional and nationwide information on the

race and ethnic group of applicants for a competitive
examining procedure, or for applicants under a grant of
Schedule B hiring authority, the regional and nation-
wide totalling of such information, and the regional
and nationwide reporting of such information;

16. Any information in the possession of OPM
as to the accuracy, or as to any problems in the
accuracy, of the Social Security Administration's
information, or of the Social Security Administration's
reporting of the information in its possession, with
respect to the race of black or of white persons, or
with respect to the proportion of persons in a group
who are black, based on their names and/or Social
Security numbers;

17. Whether the information in the column
labelled "Co-op" in the reports of hires provided to
plaintiffs under the Consent Decree (Reports A-1, A-2,
A-3, and A-4) refers to the original selection of Co-op
students (as plaintiffs have at some times been
informed) or refers instead to the conversions of Co-op
students to full-time employees (as plaintiffs have at
other times inconsistently been informed);

18. The defendants' representation that all
1982 hires by the Agriculture Department in the General
Business and Industry job category, GS-1101, were into
non-PACE slots, _i.e._, into positions of a type not

- 5 -

formerly covered by the PACE; and

19. The defendants' representation that all 1982 hires by the Department of Education in the General Business and Industry job category, GS-1101, were "term" employees hired for a four-year period. The designee or designees testifying on behalf of OPM should have with him, her, or them copies of all documents containing information on any of the subject matters discussed above.

It is not the intent of plaintiffs to cause any unreasonable burden to OPM, considered in light of the great importance of these questions. If the documents pertaining to a particular item are voluminous, or if there is some special problem with respect to the documents for an item which causes undue burden to OPM, plaintiffs request counsel for defendants to contact them and discuss the matter, at a date well in advance of the deposition, with a view to the possibility of narrowing or redefining the documents in question so as to accomplish the goals sought by the document request while minimizing the burden to OPM.

If the defendants believe that the matters covered by any item in the Notice can be resolved by stipulation, so that the Notice can be withdrawn as to that item after entry of the stipulation, plaintiffs request the defendants to bring such matters to their attention, at a date well in advance of the deposition.

The deposition will run from day to day until com-

- 6 -

pleted. Counsel for plaintiffs have set aside the week of July 27, 1987 for this deposition, and request counsel for defendants to do the same. You are invited to attend and examine.

Respectfully submitted,

WILLIAM L. ROBINSON
RICHARD T. SEYMOUR
Lawyers' Committee for Civil
   Rights Under Law
1400 'Eye' St., N.W., Suite 400
Washington, D.C. 20005
(202) 371-1212

JULIUS LeVONNE CHAMBERS
CHARLES STEPHEN RALSTON
GAIL J. WRIGHT
99 Hudson Street, 16th Floor
New York, New York 10013
(212) 219-1900

BARRY L. GOLDSTEIN
ELAINE R. JONES
806 - 15th Street, N.W., #940
Washington, D.C. 20005
(202) 638-3278

E. RICHARD LARSON
THERESA BUSTILLOS
Mexican-American Legal Defense
   & Educational Fund
634 South Spring Street
11th Floor
Los Angeles, California 90014
(213) 629-2512

JOHN H. ERICKSON
Erickson, Beasley & Hewitt
12 Geary Street
Eighth Floor
San Francisco, Calif. 94108
(415) 781-3040

KENNETH KIMERLING
Puerto Rican Legal Defense and
   Educational Fund
99 Hudson Street, 14th Floor
New York, New York 10013
(212) 219-3360

Of Counsel:

EVA J. PATERSON
San Francisco Lawyers' Committee
for Urban Affairs
301 Mission, Suite 400
San Francisco, Calif.  94105
(415) 989-9444

RUSSELL GALLOWAY
Legal Aid Society of Alameda County
2357 San Pablo Avenue
Oakland, Calif.  94612

By: _____
RICHARD T. SEYMOUR
Bar No. 28100

Attorneys for Plaintiffs

Dated: June 26, 1987

## Certificate of Service

I certify that I have this 26th day of June, 1987, served a copy of the foregoing Notice of Deposition on counsel of record for the defendants by mailing copies to them at the following addresses:

Barbara L. Ward, Esq.
Federal Programs Branch
Civil Division
U.S. Department of Justice
10th and Pennsylvania N.W.
    Room 3509
Washington, D.C. 20530

James S. Green, Esq.
U.S. Office of Personnel Management
1900 E Street N.W.
    Room 7450
Washington, D.C. 20415


RICHARD T. SEYMOUR
Bar No. 28100
    Attorney for Plaintiffs

IN THE UNITED STATES DISTRICT COURT FILED
FOR THE DISTRICT OF COLUMBIA

JUN 2 9 1987

CLERK, U.S. DISTRICT COURT
DISTRICT OF COLUMBIA

ANGEL G. LUEVANO, et al.,     )
                                       )
   individually and on behalf of   )
   all others similarly situated,  )
                                       )
                    Plaintiffs,   )
                                       )
         v.                 )   C. A. No. 79-0271
                                       )
CONSTANCE HORNER, Director,     )
   U.S. Office of Personnel      )
   Management, et al.,         )
                                       )
                    Defendants.   )

<u>NOTICE OF DEPOSITION OF THE MERIT SYSTEMS PROTECTION BOARD</u>

To:  Barbara L. Ward, Esq.
     James S. Green, Esq.

        PLEASE TAKE NOTICE that, pursuant to Rule 30(b)(6) of
the Federal Rules of Civil Procedure, on Friday, July 24, 1987 at
10:00 A.M. at the United States Merit Systems Protection Board,
1120 Vermont Street N.W., Washington, D.C., in such conference
room as that agency may select, or at such other date, time, or
place as counsel may agree, plaintiffs will take the deposition
of the United States Merit Systems Protection Board ["MSPB"],
through such designee or designees as MSPB may select, on the
following topics:

               1. Any information OPM has provided to the
        MSPB since November 19, 1981 on the costs of developing
        competitive examining procedures for any of the job
        categories formerly subject to the Professional,
        Administrative and Career Examination for which
        competitive procedures have been developed, and any

analysis the MSPB has done with respect to the accuracy, reliability and completeness of those figures;

2. Any representations OPM has made to the MSPB since August 31, 1982 with respect to the length of time for which OPM expected to use Schedule B hiring authority for any or all of the job categories formerly subject to the PACE;

3. Whether the MSPB has reached any conclusions concerning whether the use of Schedule B hiring authority for job categories formerly subject to the PACE is consistent with the merit system, or is based on merit; and

4. Whether OPM engages in sufficient efforts to review the way in which agencies seeking Schedule B hiring authority propose to make selection decisions, and whether OPM engages in sufficient efforts to monitor the way in which the various agencies exercise Schedule B hiring authority, for OPM to be able to ascertain whether such agencies' selection decisions are based on merit or are consistent with the merit system.

The designee or designees testifying on behalf of the MSPB should have with him, her, or them copies of all documents containing information on any of the subject matters discussed above.

It is not the intent of plaintiffs to cause any unreasonable burden to the MSPB, considered in light of the great

importance of these questions.  If the documents pertaining to a particular item are voluminous, or if there is some special problem with respect to the documents for an item which causes undue burden to the MSPB, plaintiffs request counsel for defendants to contact them and discuss the matter, <u>at a date well in advance of the deposition</u>, with a view to the possibility of narrowing or redefining the documents in question so as to accomplish the goals sought by the document request while minimizing the burden to the MSPB.

The deposition will run from day to day until completed.  You are invited to attend and examine.

Respectfully submitted,

WILLIAM L. ROBINSON
RICHARD T. SEYMOUR
Lawyers' Committee for Civil
    Rights Under Law
1400 'Eye' St., N.W., Suite 400
Washington, D.C. 20005
(202) 371-1212

JULIUS LeVONNE CHAMBERS
CHARLES STEPHEN RALSTON
GAIL J. WRIGHT
99 Hudson Street, 16th Floor
New York, New York 10013
(212) 219-1900

BARRY L. GOLDSTEIN
ELAINE R. JONES
806 - 15th Street, N.W., #940
Washington, D.C. 20005
(202) 638-3278

E. RICHARD LARSON
THERESA BUSTILLOS
Mexican-American Legal Defense
    & Educational Fund
634 South Spring Street
11th Floor
Los Angeles, California 90014
(213) 629-2512

JOHN H. ERICKSON
Erickson, Beasley & Hewitt
12 Geary Street
Eighth Floor
San Francisco, Calif.  94108
(415) 781-3040

KENNETH KIMERLING
Puerto Rican Legal Defense and
    Educational Fund
99 Hudson Street, 14th Floor
New York, New York 10013
(212) 219-3360

Of Counsel:

EVA J. PATERSON
San Francisco Lawyers' Committee
for Urban Affairs
301 Mission, Suite 400
San Francisco, Calif.  94105
(415) 989-9444

RUSSELL GALLOWAY
Legal Aid Society of Alameda County
2357 San Pablo Avenue
Oakland, Calif.  94612

By: _____
    RICHARD T. SEYMOUR
    Bar No. 28100

                    Attorneys for Plaintiffs

Dated: June 26, 1987

- 4 -

## Certificate of Service

I certify that I have this 26th day of June, 1987, served a copy of the foregoing Notice of Deposition on counsel of record for the defendants by mailing copies to them at the following addresses:

Barbara L. Ward, Esq.
Federal Programs Branch
Civil Division
U.S. Department of Justice
10th and Pennsylvania N.W.
　　　Room 3509
Washington, D.C. 20530

James S. Green, Esq.
U.S. Office of Personnel Management
1900 E Street N.W.
　　　Room 7450
Washington, D.C. 20415

RICHARD T. SEYMOUR
Bar No. 28100
　　　Attorney for Plaintiffs

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

FILED

JUN 29 1987

CLERK, U.S. DISTRICT COURT
DISTRICT OF COLUMBIA

ANGEL G. LUEVANO, et al., )
)
    individually and on behalf of )
    all others similarly situated, )
)
                Plaintiffs, )
)
        v. )    C. A. No. 79-0271
)
CONSTANCE HORNER, Director, )
    U.S. Office of Personnel )
    Management, et al., )
)
                Defendants. )

## NOTICE OF DEPOSITION OF THE DEPARTMENT OF THE NAVY

To:  Barbara L. Ward, Esq.
     James S. Green, Esq.

        PLEASE TAKE NOTICE that, pursuant to Rule 30(b)(6) of

the Federal Rules of Civil Procedure, on Monday, August 3, 1987

at 10:00 A.M. at the United States Department of the Navy, Naval

Supply Center, Jacksonville, Florida, in such conference room as

that agency may select, or at such other date, time, or place as

counsel may agree, plaintiffs will take the deposition of the

Department of the Navy, through such designee or designees as the

Navy may select, on the following topics:

        1. All potential layoffs of civilian person-

nel at the Naval Supply Center, in any job category

formerly subject to the Professional and Administrative

Career Examination ["PACE"] which have been considered

from January 1, 1986 to date;

        2. All notices of layoffs at the Naval Supply

Center, in any job category formerly subject to the

PACE, which have been issued since January 1, 1986, and the results of those layoffs or notices of layoffs;

3. The name, race, and status of every Schedule B appointee working at the Naval Supply Center on or after January 1, 1986, and the information, whether inside or outside his or her personnel folder showing whether he or she (a) was given one or more notices concerning layoff; (b) took any temporary position, and whether this involved a temporary or ongoing loss of pay; (c) has been offered reinstatement in Schedule B status and the terms of the offer and of any explanation given; (d) has taken such offer or has declined it and the reasons given; and (e) has been promoted to GS-9 and converted to competitive status and, if so, when.

The designee or designees testifying on behalf of the Navy should have with him, her, or them copies of all documents containing information on any of the subject matters discussed above, and copies of the personnel folders of each Schedule B appointee described in item 3 above.

It is not the intent of plaintiffs to cause any unreasonable burden to the Navy, considered in light of the great importance of these questions. If the documents pertaining to a particular item are voluminous, or if there is some special problem with respect to the documents for an item which causes undue burden to the Navy, plaintiffs request counsel for defen-

dants to contact them and discuss the matter, <u>at a date well in advance of the deposition</u>, with a view to the possibility of narrowing or redefining the documents in question so as to accomplish the goals sought by the document request while minimizing the burden to the Navy.

The deposition will run from day to day until completed. You are invited to attend and examine.

Respectfully submitted,

WILLIAM L. ROBINSON
RICHARD T. SEYMOUR
Lawyers' Committee for Civil
    Rights Under Law
1400 'Eye' St., N.W., Suite 400
Washington, D.C. 20005
(202) 371-1212

JULIUS LeVONNE CHAMBERS
CHARLES STEPHEN RALSTON
GAIL J. WRIGHT
99 Hudson Street, 16th Floor
New York, New York 10013
(212) 219-1900

BARRY L. GOLDSTEIN
ELAINE R. JONES
806 - 15th Street, N.W., #940
Washington, D.C. 20005
(202) 638-3278

E. RICHARD LARSON
THERESA BUSTILLOS
Mexican-American Legal Defense
    & Educational Fund
634 South Spring Street
11th Floor
Los Angeles, California 90014
(213) 629-2512

JOHN H. ERICKSON
Erickson, Beasley & Hewitt
12 Geary Street
Eighth Floor
San Francisco, Calif. 94108
(415) 781-3040

KENNETH KIMERLING
Puerto Rican Legal Defense and
    Educational Fund
99 Hudson Street, 14th Floor
New York, New York 10013
(212) 219-3360

Of Counsel:

EVA J. PATERSON
San Francisco Lawyers' Committee
for Urban Affairs
301 Mission, Suite 400
San Francisco, Calif.  94105
(415) 989-9444

RUSSELL GALLOWAY
Legal Aid Society of Alameda County
2357 San Pablo Avenue
Oakland, Calif.  94612

By: _____
     RICHARD T. SEYMOUR
     Bar No. 28100

              Attorneys for Plaintiffs

Dated: June 26, 1987

- 4 -

## Certificate of Service

I certify that I have this 26th day of June, 1987, served a copy of the foregoing Notice of Deposition on counsel of record for the defendants by mailing copies to them at the following addresses:

Barbara L. Ward, Esq.
Federal Programs Branch
Civil Division
U.S. Department of Justice
10th and Pennsylvania N.W.
    Room 3509
Washington, D.C. 20530

James S. Green, Esq.
U.S. Office of Personnel Management
1900 E Street N.W.
    Room 7450
Washington, D.C. 20415

RICHARD T. SEYMOUR
Bar No. 28100
    Attorney for Plaintiffs

JUN 2 9 1987

ANGEL G. LUEVANO, <u>et al.</u>,     )
                           )
      individually and on behalf )
      of all others similarly )
      situated,           )
                           )
          Plaintiffs,    )
                           )
          v.             )   C.A. No. 79-0271-JHG
                           )
CONSTANCE HORNER, Director,  )
      U.S. Office of Personnel )
      Management, <u>et al.</u>,   )
                           )
          Defendants,    )
                           )
NATIONAL TREASURY EMPLOYEES  )
      Union,           )
              Intervenor.   )

FILED

JUN 30 1987

CLERK, U.S. DISTRICT COURT
DISTRICT OF COLUMBIA

## NATIONAL TREASURY EMPLOYEES UNION'S REPLY TO PLAINTIFFS' AND DEFENDANTS' <u>OPPOSITION TO INTERVENTION</u>

### INTRODUCTION

Both of the parties to this action have opposed the National Treasury Employees Union's (NTEU's) motion to intervene. The defendants rely primarily on the claim that we seek merely to relitigate issues either lost or forgone in our related case. The plaintiffs generally urge that we have no interest in the pure civil rights issue presented by this case, as opposed to the civil service claims at issue in <u>NTEU v. Horner</u>, 654 F. Supp. 1159 (D.D.C. 1987), appeal pending, Nos. 87-5102 and 87-5191.

The parties' positions ignore the peculiar dilemma presented by the procedural posture of NTEU's claims. NTEU secured virtually all of the declaratory and injunctive relief it sought in NTEU, relief which has been stayed pending appeal. NTEU, supra, order (March 30, 1987). Now, this Court is once again faced with issues concerning the very same factual matter, OPM's use of "Schedule B" hiring instead of competitive procedures to fill Professional and Administrative Career (PAC) positions, formerly filled by the PACE examination. The issues here flow directly, in many respects, from the issues resolved in NTEU. NTEU does not seek to independently obtain here relief already obtained but stayed in its own case. It cannot reasonably be questioned, however, that NTEU has an interest in preserving the ultimate vitality of that relief.

It is clear that OPM's decision to use inferior Schedule B hiring authority as a substitute for competitive procedures violated both the civil service laws and the Luevano consent decree. While NTEU resolved certain of the civil service issues raised by OPM's action, OPM obligations under the consent decree are ongoing. It is not surprising that the Court is being asked to rectify the damage done to the consent decree by OPM's precipitous action.

To justify its action, OPM is forced to make oddly discordant, if not inconsistent representations about the nature of Schedule B. For purposes of Luevano, OPM claims that Schedule B is an "alternate examining procedure;" for purposes of NTEU, OPM claims that Schedule B is not an examination, but a necessary "exception" to examinations. The conceptual gyrations required to support these arguments reveal that OPM treats the term examination not as a "term of art," defendants' memorandum at 8, n. 6, but as a term of artifice.

NTEU has a significant interest in the disposition of this convoluted argument. Clearly, OPM may not be permitted to solve its Title VII problems at the expense of the civil service laws, nor vice versa NTEU, supra at 1166, n. 5. Certainly, OPM's obligation to promulgate competitive examinations as ordered in NTEU, and its obligation to implement "alternative examinations" for the same jobs under Luevano overlap. Intervention is necessary to make sure that both ends are served.

NTEU's interest in the fate of the Schedule B employees extends to the information gathering requested by the Luevano plaintiffs. NTEU's proposed enhancement of the injunctive relief requested by the Luevano plaintiffs serves the interests of all parties, see infra at 8, and would insure

that the parties and the Court will have a full account of the effect of OPM's illegal action.[1]/

The parties' claim that the civil rights and civil service issues with respect to Schedule B are so distinct as to defeat NTEU's interest in intervention is incorrect. In any event, NTEU's members and the proposed class members in NTEU have an interest in their job status which requires that they be permitted to intervene in this action.

## ARGUMENT

### A. NTEU's Motion to Intervene is Timely.

OPM claims that NTEU's intervention in this proceeding is untimely because we filed NTEU v. Horner, supra, as a separate case, rather than seeking to vindicate employee rights by intervening in and reopening the consent decree in

---

[1]/ NTEU recognizes that its motion for intervention was technically insufficient because it included a motion parallel to that of the plaintiffs, rather than a "pleading" as defined in Rule 7(a). Fed. R. Civ. P. 7(a), 24(c). Non-prejudicial technical defects in intervention motions are properly disregarded. Spring Construction Co. v. Harris, 614 F.2d 374 (4th Cir). The attached complaint in intervention corrects the defect and eliminates any possible prejudice to the parties. NTEU requests that the Court consider its motion for further injunctive relief once it has determined that intervention is appropriate.

this action. This claim misapplies the standard for timeliness of intervention and distorts the procedural history of the case.

Timeliness of intervention is determined from all of the circumstances surrounding a case and intervention during the remedial stages of a case is appropriate where it is necessary to protect the intervenor's rights and is not an "untoward burden" on the parties. Hodgson v. United Mine Workers of America, 473 F.2d 118, 129 (D.C.Cir. 1972). OPM claims that the filing of NTEU v. Horner as a separate case, rather than a consolidated case, is a circumstance that should bar intervention, citing Moten v. Bricklayers, Masons and Plasterers Int'l Union, 543 F.2d 224, 228 (D.C.Cir. 1976). That argument is meritless. In Moten, intervention was denied a defendant employer who had delayed seeking to intervene in an actively litigated dispute between the same plaintiffs and their union until a settlement had been reached, apparently for "tactical" reasons. The Court based its denial of intervention on the intervenor's tactical delay and the fact that he was not exposed to any direct liability from the settlement of the case. Id.

Here, the circumstances are quite different. NTEU is seeking to intervene at the start of active litigation over

the meaning and impact of the consent decree. OPM claims
that we sought some "tactical advantage" by filing NTEU v.
Horner as a separate action, but it does not specify what
this advantage was. NTEU made it clear when it filed its
complaint that the underlying facts of NTEU arose as a result
of the Luevano consent decree. Further NTEU did not object
when OPM moved that the case be transferred to this Court as
a "related" case, or when counsel for the Luevano plaintiffs
entered his appearance in NTEU. See motion for reassignment
(Att. 1), docket list (Att. 3). It has been clear to all
parties from the outset that these two actions are closely
related. It was, however, entirely appropriate to litigate
in a new case the propriety of OPM's regulatory action
growing out of the consent decree. Certainly, any "tactical
advantage" gained by NTEU could have been ended by OPM's
filing of a motion to consolidate, had it perceived such an
advantage at the time.

Thus, it is immaterial that NTEU's interests were
litigated in a separate suit before the same Court, rather
than intervention in the Luevano decree, in which all legal
and factual issues had apparently been resolved. Indeed, it
was our attack on the legality of Schedule B hiring that led
the Luevano plaintiffs to conclude that they had been misled

concerning the status of Schedule B employees and led, in part, to their decision to seek further relief from the Court. See plaintiffs' motion for determination, par. 16, 18. NTEU had fully litigated its discrete claim and has prevailed. It cannot be accused of sitting back and waiting for the "right" moment to get involved in this now reactivated dispute.

In assessing the timeliness of intervention, a court must also consider the "purpose for which intervention is sought." Moten, supra at 228. NTEU explained in its previous memorandum that it seeks intervention to protect the relief ordered in NTEU, to expand the relief requested by the Luevano plaintiffs, and to clarify certain issues of civil service law to the extent they bear on the issues in this case. Memorandum at 4-5. The need to intervene to protect the relief already ordered first arose when the Luevano plaintiffs sought their determination and NTEU has moved to intervene in a timely manner.

Both parties attack NTEU's request for expanded injunctive relief as a "cover to seek discovery" which could or should have been conducted in NTEU, implying that NTEU seeks to inject irrelevant and unrelated issues into this proceeding. Plaintiff's memorandum at 1, defendant's

memorandum at 10-11. This claim is incorrect, for several reasons.

First, the information sought is necessary to determine whether Schedule B employees have been injured by their inferior job status, whether they are black or Hispanic employees in the Luevano class or simply Schedule B employees in the overlapping, proposed NTEU class.2/

The Luevano plaintiffs requested that OPM be required to "enquire" about the extent of past or proposed layoffs and noted that "On many occasions, plaintiffs have requested the defendants to set up a system which would monitor the progress of Schedule B appointees, so that counsel on both sides would know if any problems arose." Proposed order, par. 6; motion for determination, par. 26. Thus, the implication that NTEU is injecting some "foreign" element into this case for its own purposes, or that it requests relief out of character with that already sought by the plaintiffs, is unsupportable. The collection of accurate

---

2/  For the purposes of this proceeding the Luevano class
    consists of black and Hispanic employees hired under the
    consent decree. See, consent decree at 3-4, par. 4. The
    proposed NTEU class consists of "all employees receiving
    a GS5/7 PAC position Schedule B appointment since August
    31, 1982. Amended class action complaint, par. 31.

information about these employees will be as useful to the Luevano plaintiffs and OPM as it will be to NTEU.

Second, during the Court's consideration of our related case, NTEU explicitly deferred any inquiry into the status of individual Schedule B employees until the consideration of its motion for class certification, after a decision on the cross motions for summary judgment. See motion for enlargement, par. 4-6 (Att. 2). This motion explicitly recognized that discovery on these issues would be time consuming and might not be necessary, and it was therefore deferred. The court granted the motion for enlargement. [3]/

Therefore, NTEU cannot be said to have neglected the necessity of inquiry into the status of individual employees. Since the Luevano plaintiffs have now indicated that the inferior status of Schedule B employees, made clear to them through our suit, may have led to harm to them, they have requested that OPM begin the process of identifying the

_____

[3]/ In its February 27 Decision in NTEU, the Court held that NTEU "need not move for class certification" in light of its rulings. NTEU v. Horner, 654 F. Supp. at 1168. To the extent that the court referred to its ruling that no monetary relief was allowed for delayed promotion, this determination is currently on appeal. C.A. No. 87-5191. In addition, the facts set out by the Luevano plaintiffs demonstrate that employees have been injured in ways

extent of harm. NTEU believes that the least time consuming

manner of acquiring this information would be for OPM to

thoroughly investigate the matter from the beginning.

Because this purpose of NTEU's intervention was set forth

soon after the Luevano plaintiffs requested similar

injunctive relief, it is timely.

Finally, OPM claims that it would be prejudiced if

ordered to convert Schedule B employees, because this action

was ordered by the Court and then stayed in NTEU. The

request that these employees be converted does not, however

arise from NTEU's intervention, but from the Luevano

plaintiffs' request for this relief. Proposed order, par. 3.

Of course, NTEU supports this request and has pointed out

---

Fn. #3 cont'd.

> other than delayed promotions, such as improper layoffs.
> Accurate information about the extent of the injury from
> either of these types of harm would not affect the legal
> issue on appeal in NTEU, as the appealed decision assumed
> that "promotion delay" harm occurred and found it not
> compensable. This information would, however, be useful
> to the Court in assessing actual damages to individuals
> in Luevano or in NTEU, if it is remanded to the Court
> after the appeal is resolved. Of course, information
> gathering procedures serve an important independent
> function under the consent decree, see decree p. 41, par
> 25, and the information gathering requested here is
> simply a modification or enlargement of the existing
> procedures made necessary because OPM failed to comply
> with other provisions of the decree.

that the disruption caused by this relief would be minimal.
NTEU memorandum at 14. The fact that NTEU is in agreement
with virtually all the relief requested by the Luevano
plaintiffs does not prejudice OPM or undermine NTEU's request
to intervene. See infra, n. 5.

    B.   NTEU Has Standing to Intervene in this Action.

    OPM challenges NTEU's standing to seek enforcement of
the Luevano consent decree, arguing that NTEU was not a party
to the decree and that the decree was not made on its
behalf. Defendant's memorandum at 5-6. Of course, no
intervention would be necessary if NTEU had been a party to
and a direct beneficiary to the decree. NTEU's standing is
based, rather, on its representation of its own members and
of the members of the proposed class in NTEU. See NTEU v.
Horner, Oct. 15 decision at 9-10.[4]

---

[4] OPM's unrelated assertion that NTEU must name individual
members who have been aggrieved in order to have standing
is incorrect and misconstrues the Court's October 15
holding in NTEU. Defendants' memorandum at 5, n.4. The
requirement that NTEU add individual plaintiffs was
imposed merely to demonstrate that NTEU had affected
members other than the customs inspectors whose claims
had become moot. NTEU, Oct. 15 decision at 10. That
demonstration was made in the amended complaint and no
one has suggested that NTEU does not now represent a
substantial number of Schedule B employees.

Of course, any NTEU member or proposed class member who is a member of the designated minority groups would also be a member of the Luevano class. See infra, n. 2. NTEU's claims, though distinct, are entirely supportive of the claims made by the Luevano plaintiffs. Of course, NTEU has an interest in all aspects of employee job tenure, including the civil rights vindicated by the Luevano plaintiffs' claims. To illustrate this overlapping of interests, NTEU incorporated the Luevano plaintiffs' requests for relief with its own distinct requests, modifying paragraphs 6 and 7 of their proposed order.[5/] See NTEU proposed order.

In fact, NTEU does not seek to enforce the consent decree, itself. Its standing to intervene derives from its representation of a proposed class with interests and membership that overlap with those of the Luevano class. Its participation here is necessary to protect those interests to the extent that they are distinct from those of the Luevano class. "The whole point of intervention is to allow the participation of persons with

---

[5/] This incorporation of the Luevano plaintiffs' relief into NTEU's requested relief does not demonstrate that the plaintiffs are fully protecting NTEU's interests. Plaintiff's opposition motion, par. 7. The modifications made by NTEU are significant and reflect the differences explained in NTEU's original memorandum and this reply.

interests distinct from those of the original parties; it is therefore to be expected that an intervenor's standing will have a somewhat different basis than that of the original plaintiffs." Cook v. Boorstin, 763 F. 2d 1462 1471 (D.C. Cir. 1985).

### B. NTEU has an Interest in the Hiring Practices at Issue in this Case.

Both parties claim that NTEU has an insufficient interest in Luevano because this case involves the interpretation of the consent decree, an issue totally distinct from the civil service issues of interest to NTEU. Plaintiffs' memorandum at 2; Defendants' memorandum at 5-6. Intervention does not, however, require an interest in an issue, it requires an interest in a "transaction which is the subject of the action." Fed. R. Civ. P. 24(a)(2).

As OPM noted in its motion to reassign, the "same event or transaction" is at issue in both Luevano and NTEU, federal government hiring and employment in PAC positions. OPM motion, (Att. 1 at 2).

NTEU's members and proposed class members obviously have a "legally protectable interest" in their own job status. Further, their successful pursuit of a challenge to the very administrative decision now challenged here gives them an interest in the future of Schedule B hiring. The interest test is primarily a "practical guide" which is flexibly

interpreted to include as many apparently concerned parties as is efficient. Cook v. Boorstin, supra at 1466; United States v. American Telephone and Telegraph Co., 642 F.2d 1285, 1291 (D.C. Cir. 1980). Intervention may be permitted concerning a collateral aspect of a case, such as discovery, or a particular phase of litigation, such as the remedial stage. AT&T, supra; Hodges v. U.M.W. supra at 129. NTEU's intervention is limited to the aspects of the case which the parties are currently addressing and NTEU's intervention is consistent with its interests. See infra at 7-10.

The parties' challenge to NTEU's intervention hinges, not on the lack of an interest in the transaction, but on whether this case may, "as a practical matter, impair or impede" NTEU's interests. Fed. R. Civ. P. 24(a)(2). The parties' claim that no adverse effect is possible ignores the necessity of interpreting civil service law to decide the issues presented in Luevano. This interpretation could well have a stare decisis effect on NTEU.

The parties' submissions demonstrate why NTEU's distinct perspective is necessary to this litigation. As this Court has already recognized, OPM is obligated to comply with both the Civil Rights Acts and the civil service laws. It is precisely because the Luevano plaintiffs have no

particular interest or expertise in the civil service laws that NTEU's proposed class should be represented in this litigation.

There is an intimate relationship between "alternate examining procedures" under the consent decree and the Title V requirement of competitive examinations. 5 U.S.C. 3304. The most obvious aspect of this relationship is at the heart of this Court's decision in NTEU. The central issue in that action is whether OPM had established that the Schedule B exception from competitive hiring was "necessary". 5 U.S.C. 3302(1); NTEU, supra at 1162. OPM's first claim in support of Schedule B was that the Luevano consent decree obligated it to take the action it did. Id.

While the Court rejected OPM's interpretation of the decree, its analysis indicates that the decree's provisions are central to a determination of whether OPM's actions are justified. Id. at 1163-4. A finding that Schedule B constitutes an acceptable "alternate examining procedure" here could suggest that Schedule B hiring is "necessary." The possibility that OPM could attempt to collaterally erode the relief NTEU has obtained gives NTEU a direct interest in the matter now before the Court.

In addition to the effect that the Luevano decree itself may have on NTEU, the Court's interpretation of key

civil service terminology may have an effect on the relief
ordered in NTEU. As OPM noted in its opposition to
intervention, the Court ordered it to develop "competitive"
examinations in NTEU. Defendants' memorandum at 7. In this
proceeding, the plaintiffs' primary claim is that the consent
decree requires that "competitive" alternative examinations
be developed. Plaintiffs' motion, par. 6. In response, OPM
claims that the use of the term "competitive" in the decree
"was intended simply to differentiate between external hiring
and internal placement...." Defendants' response to
plaintiffs' request at 12. If the Court finds, whether
because of "less than precise draftsmanship" or some other
reason, that "competitive" may mean "excepted" for purposes
of filling PAC positions, the meaning of its requirement of
competitive procedures in NTEU may be undermined.

As NTEU explained in its original memorandum, a
similar problem of interpretation would arise if the Court
granted the Luevano plaintiffs' requested order permitting
Schedule B hiring to be made "competitively." Our concern is
not that "the type of examinations might be different than
those we would prefer," as the defendants claim, but that the
proposed order sanctions the merger of the excepted service
(Schedule B) into the competitive service, a result at odds

with the structure of the civil service. 5 U.S.C. 3302. As NTEU proposed, the Court need only permit OPM to make PAC hiring decisions competitively as that term is used in 5 U.S.C. 3301, et seq., to avoid any possible inconsistency between this order and its decision in NTEU or the law. The Court will wish to avoid any such inconsistency, but the Luevano plaintiffs are unable to assist the Court in that endeavor. NTEU can only be helpful in this regard.

It is hard to imagine that relief ordered in Luevano will not have a practical effect on the claims in NTEU. Both these cases involve injunctive relief concerning exactly the same hiring decisions. The cases require the application of two complex, parallel statutory requirements to these facts and involve the inconsistent use of the shared terminology. The Luevano consent decree was not entered into in a vacuum and NTEU was not litigated in a vacuum. The relationship between the two must be explicitly considered if this long-running dispute over federal hiring is ever to be resolved.

The defendants also claim that NTEU's request that further information be collected concerning Schedule B employees does not warrant intervention, on the grounds that

NTEU cannot be adversely affected by the <u>Luevano</u> plaintiffs' failure to ask for particular information. Defendants' memorandum at 9. If the injury to individual Schedule B employees is an issue in further proceedings before this Court in <u>NTEU</u>, much time and effort will be saved if it is not necessary to duplicate information collection efforts carried out in <u>Luevano</u>. In addition, the passage of time will necessarily make information collection more difficult. The employees most directly harmed by Schedule B hiring are those removed or those who resigned pending removal. Over time, the likelihood that these individuals can be contacted at their last known address will diminish, reducing NTEU's ability to gain relief for members of the class. We do not now seek to gain that relief; that effort awaits remand from the court of appeals. We merely seek to preserve the viability of that relief pending resolution of the legal issues.

### D  NTEU's Claims for Injunctive Relief are Not Barred by Res Judicata.

OPM argues that two of NTEU'S claims are barred by the doctrine of <u>res judicata</u>. Defendants' Reply at 10. OPM is certainly correct that NTEU's request that Schedule B

employees be converted to competitive status was adjudicated and decided in NTEU. As has been explained, supra at 10, it is the Luevano plaintiffs that seek immediate conversion. We are, of course, supportive of the claims and relief sought by the Luevano plaintiffs, and have included their claims in our proposed order to demonstrate this consistency. As NTEU explained in its original memorandum, the objections OPM raised to conversion in the stay proceedings in NTEU were not strong and there does not seem to be any impediment to the Court ordering the same relief for the Luevano plaintiffs' claims under the consent decree. However, if conversion were the only issue before the Court, NTEU's intervention might not be necessary. NTEU also seeks to protect other aspects of the relief in NTEU and seeks injunctive relief that will both enhance the Luevano plaintiffs' requests and protect the interest of the proposed NTEU class.

OPM is incorrect in its assertion that the injunctive relief requested by NTEU is a belated attempt to conduct discovery that could have been sought in NTEU, and is thus barred. As has been explained, supra at 8, NTEU expressly deferred discovery concerning individual Schedule B employees until the resolution of summary judgment motions and the consideration of classwide relief. Res judicata bars only

claims which "were genuinely before the trial court" and issues necessary to them; a request that OPM collect this information was never before the Court in NTEU. Tutt v. Doby, 459 F.2d 1195, 1199 (D.C. Cir. 1972). As Tutt explains, a claim which "was neither determined in fact nor necessarily determined...is too insubstantial for the estopel doctrine." Id. The actual treatment of the proposed class members was never addressed in NTEU, except for the Court's limited consideration of the delayed promotion issue over NTEU's objections. See NTEU, supra at 1166, n. 6. Relief to individuals, both monetary and equitable, however, will be before the Court in the likely event that its findings against OPM are sustained on appeal and NTEU seeks class certification on the issues which remain before the court. These individual problems were not considered in the summary judgment proceedings and the Court is not barred from beginning the information gathering process which is preliminary to considering these claims in either NTEU or Luevano in this action.

The need for an accounting of the harm done to employees by OPM's imposition of inferior Schedule B status on the PAC employees is an obvious result of OPM's deviation from the expectations of the consent decree. The consent decree's general recordkeeping requirements were sufficient

to insure that its purposes were being carried out only when OPM hired PAC employees into the same status as their competitive counterparts. Now, all parties need to know the actual harm done by inferior Schedule B hiring and this proceeding is the appropriate time for that information collection process to begin.

## CONCLUSION

For the foregoing reasons, NTEU requests that its motion to intervene be granted.

Lois G. Williams
Director of Litigation
D.C. Bar 365294


Clinton D. Wolcott
Assistant Counsel
D.C. Bar 343202

National Treasury
Employees Union
1730 K Street, N.W.
Suite 1101
Washington, D.C. 20006

(202) 785-4411

UNITED STATES
DISTRICT COURT
DISTRICT OF COLUMBIA

JUN 30  5 03 PH '87

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

NATIONAL TREASURY EMPLOYEES )
   UNION, et al., )
                      )
         Plaintiffs, )
                      )
    v. )     Civil Action No. 84-2573
                      )
DONALD J. DEVINE, DIRECTOR )
OFFICE OF PERSONNEL )
   MANAGEMENT, et al., )
                      )
        Defendants. )
_____ )

FILED

JUN 30 1987

CLERK, U.S. DISTRICT COURT
DISTRICT OF COLUMBIA

MOTION FOR REASSIGNMENT OF RELATED CASE

    The defendants, by their undersigned attorneys, hereby move
this Court for a reassignment of the above-captioned case to the
Honorable Joyce Hens Green pursuant to Local Rule 3-4(c),(d).

    The Court is respectfully referred to the memorandum filed
herewith in support of this motion.

                    Respectfully submitted,

                    RICHARD K. WILLARD
                    Acting Assistant Attorney General


                    _____
                    JUDITH F. LEDBETTER

                    _____
                    BARBARA WARD

                    _____
                    JEFFREY PAULSEN

                    Attorneys, Department of Justice
                    Civil Division - Room 3336
                    Washington, D.C.  20530
                    Telephone:  (202) 633-2791

                    Attorneys for Defendants

CA79-271

Att. 1

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

NATIONAL TREASURY EMPLOYEES )
   UNION, et al., )
)
              Plaintiffs, )
)
      v. )          Civil Action No. 84-2573
)
DONALD J. DEVINE, DIRECTOR )
OFFICE OF PERSONNEL )
   MANAGEMENT, et al., )
)
              Defendants. )
_____)

## MEMORANDUM IN SUPPORT OF MOTION FOR
## REASSIGNMENT OF RELATED CASE

The plaintiffs, the National Treasury Employees Union and
individuals who are employees of the Department of Treasury,
challenge the defendants' procedures for hiring certain classes
of Civil Service employees. Specifically, they object to the
defendants' discontinuance of the use of the Professional and
Administrative Career Examination ("PACE") in evaluating
applicants for certain entry level positions.

The use of the PACE was discontinued as a result of the
Consent Decree entered in Luevano v. Devine, No. 79-271 (D.D.C.
November 19, 1981). The Luevano case is assigned to the
Honorable Joyce Hens Green. Because the plaintiffs have placed
in issue the Luevano Consent Decree, the defendants respectfully
submit that the interest of judicial economy favors reassignment
of the present case to Judge Green.

Reassignment is appropriate because the Luevano case and the present case are related cases under the criteria set forth in Local Rule 3-4(a)(2). The earlier case, Luevano, is still pending as Judge Green has retained jurisdiction pursuant to the Consent Decree. The two cases also involve the "same event or transaction," namely, the hiring procedures for Professional and Administrative Career positions at the GS 5-7 levels.

Accordingly, the above-captioned case should be reassigned to Judge Joyce Hens Green as a case related to Luevano v. Devine No. 79-271.

Respectfully submitted,

RICHARD K. WILLARD
Acting Assistant Attorney General

JUDITH F. LEDBETTER

BARBARA WARD

JEFFREY PAULSEN

Attorneys, Department of Justice
Civil Division - Room 3336
Washington, D.C.  20530
Telephone:  (202) 633-2791

Attorneys for Defendants

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*
                                               \*

NATIONAL TREASURY EMPLOYEES UNION, et al.,  \*

                Plaintiffs,       \*

                                      \*

               v.                  \*   C.A. No. 84-2573

DONALD J. DEVINE, DIRECTOR, OFFICE OF    \*
PERSONNEL MANAGEMENT, et al.,        \*

               Defendants.     \*

\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*

MOTION FOR ENLARGEMENT OF
TIME IN WHICH TO FILE
MOTION FOR CLASS CERTIFICATION,
AND MEMORANDUM OF POINTS AND
AUTHORITIES IN SUPPORT THEREOF

Pursuant to Fed. R. Civ. P. 23(c)(1), and Rule 1-13(b) of the
Rules of the United Stated District Court for the District of
Columbia, (Local Rule 1-13(b)), plaintiffs request that their time
in which to move for certification of this action as a class action
be enlarged to ninety (90) days after resolution of dispositive
motions.

1.    The instant case has been brought as a proposed class
action (Complaint, para.s 37 through 44).

2.    The named plaintiffs seek to represent a class composed of
all federal employees who received GS-5/7 professsional and
administrative career position appointments since August 31, 1982.

3. The defendants obtained an extension of time in which to respond to the complaint, until November 15, 1984.

4. The membership of the proposed class is potentially quite large and is not currently known to the plaintiffs. Defendants possess the information necessary to determine membership in the proposed class.

5. Discovery to identify all of the members of the proposed class will be very time consuming for both parties.

6. Plaintiffs believe that this matter may be resolved by dispositive motions, supporting memoranda and documentary evidence and will require little substantive discovery.

7. Rule 23(c)(1) of the Federal Rules of Civil Procedure sets no time limits within which a class action must be certified but provides that this should be done as soon "as practicable."

8. Local Rule 1-13(b) states that a motion for certification should be made within ninety (90) days of the filing of a class action complaint but further provides that a ruling on class certification may be postponed pending appropriate preliminary procedures.

9. It is well established that the district courts have considerable discretion in making determinations as to the appropriateness of a class action. Johnson v. Georgia Highway Express, Inc, 417 F.2d 122 (5th Cir. 1969). The courts have exercised that discretion to grant class certification even where plaintiffs have not filed any timely motion concerning certification Marquez v. Kiley, 436 F. Supp 100 (S.D.N.Y. 1977); Sanders v. Lums Inc., 76 F.R.D. 1 (S.D.N.Y. 1976).

10. In the instant case, the Court should exercise its discretion to postpone ruling on the certification issues until 90 days after dispositive motions have been resolved. Because defendents are the sole parties in possession of the information necessary to determine the propriety of maintaining this action as a class action, and discovery has not yet begun, a motion for certification would not be "practicable" at this time. Plaintiffs believe that it would be most efficient for the parties and the court to postpone this determination until after the substantive legal issues have been resolved.

11. Counsel for defendants has authorized plaintiffs to state that defendants have no objection to postponing a determination on class certification however, defendants reserve any objections they may have on the mertis of a motion for class certification.

Respectfully submitted,

Lois G. Williams
Director of Litigation

Richard S. Edelman
Assistant Counsel

National Treasury Employees Union
1730 K Street, N.W.
Suite 1101
Washington, D.C. 20006
(202) 785-4411

Attorneys for Plaintiffs

| DIST. | OFF. | YR. | DOCKET NUMBER | MO. | DAY | YR. | J | N/S | O | PTF | DEF | H 23 | $ DEMAND | JUDGE/ MAG. NO. | COUNTY | JURY DEM. | YR. | DOCKET NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0090 | 1 | 84 | 2573 | 08 | 21 | 84 | 2 | 790 | 1 | | | Y | Nearest $1,000 | J 9057 M | 11001 | N | 84 | 2573 |

TITLE:    NTL. TREASURY EMPL. UNION, ETL V DEVINE, EIL

CAUSE:    5 USC 701; REVIEW AGENCY ACTION

JOYCE HENS GREEN, J. E

\# 1 PLA
NATIONAL TREASURY EMPLOYEES UNION
& ALL SIMILARLY SITUATED INDIVIDUALS

\# 2 PLA
JOSEPH BARELA

\# 3 PLA
LONNIE SODERBERG

\# 4 PLA
ANDRE HENRY

\# 5 PLA
JOSEPH MANNUCCI

LOIS G. WILLIAMS
NATIONAL TREASURY EMPLOYEES UNION
SUITE 1101
1730 K STREET, N.W.
WASHINGTON    DC 20006
(202) 785-4411

\# 6 DFT
DONALD J. DEVINE
DIR./OFFICE OF PERSONNEL MANAGEMENT

ALL DEFTS.

~~Robert Lavet~~
~~Dept. of Justice — Rm. 3706~~
~~Wash. D.C. 20530~~
~~633-4960~~

\# 7 DFT
DONALD T. REGAN
SECRETARY OF THE TREASURY

JUDITH F. LEDBETTER, ESQ
BARBARA WARD
JEFFREY S. PAULSEN
DOJ, CIvil DIv, Rm 3336
WDC 20530    633-2791

\# 8 DFT
WILLIAM VONKAAB
COMMR./U.S. CUSTOMS SERVICE

DISCOVERY CLOSES 4-15-05

| CHECK HERE IF CASE WAS FILED IN FORMA PAUPERIS | FILING FEES PAID | | | STATISTICAL CARDS | |
|---|---|---|---|---|---|
| | DATE | RECEIPT NUMBER | C.D. NUMBER | | ILED |
| | | | | J | Att. 3 |
| | | | | J | |

UNITED STATES DISTRICT COURT DOCKET

DC 111 (Rev. 7/82)

| 1984 | | | |
|---|---|---|---|
| Aug 21 | 1 | COMPLAINT; attachment 1 thru 4; appearance. | mf |
| Aug 21 | | SUMMONS (5) issued. | mf |
| Aug. 22 | 2 | AFFIDAVIT OF SERVICE upon U.S. Attorney; Donald L. Devine; Donald Regan and William Van Raab on 8-21-84. | (la) |
| Oct. 09 | 3 | MOTION by defts. for extension of time to respond to pltfs' complaint. | (la) |
| Oct. 12 | 4 | ORDER filed 10-11-84 granting motion of defts. and extending time until 11-15-84 for defts. to file response to the complaint. (N)   JOHNSON, J. (la) | |
| Nov 15 | 5 | ANSWER of defts to the complaint. | (bm) |
| Nov 15 | | Calendared.  C/D  (N) | |
| Nov 15 | 6 | MOTION of defts for reassignment of related case; memo in support | (bm) |
| Nov 20 | 7 | ORDER referring case to Calendar Committee for appropriate actions as it appears to be related to 79-0271, Luevano v. Devine.  (N)      JOHNSON, J.   (mj) | |
| Nov. 29 | 8 | REASSIGNMENT of case from Judge Johnson to Judge Joyce Green. | (la) |
| Dec. 11 | 9 | ORDER filed 12-10-84 setting status call for 12-20-84 at 9:45 a.m.                            (N)                    JOYCE H. GREEN,J. | (la) |
| Dec. 13 | 10 | NOTICE by defts. of second filing of answers. | (la) |
| Dec. 14 | 11 | APPEARANCE of Jeffrey S. Paulsen as counsel for defts., substituted as counsel for Robert Lavet.      CD/N | (la) |
| Dec. 20 | | STATUS CALL: discovery to be completed by 3-22-85; cross-motions for summary judgment to be filed by 5-1-85; pltf's motion for extension of time to file class certification to be stayed pending the Court's ruling on the cross-motions for summary judgment.   (Rep. G. Slodysko)                                      JOYCE GREEN, J.     (la) | |
| Dec. 20 | 12 | ORDER Referring this action to the Magistrate for discovery proceedings.                    (N)                   JOYCE GREEN, J. | (la) |
| Dec. 20 | 13 | APPEARANCE of Richard S. Edelman as additional counsel for the defts.                                      JOYCE GREEN, J. | (la) |
| 1985 | | | |
| Jan. 07 | 14 | APPEARANCE filed 1-4-85 of Richard T. Seymour as counsel of record in CA 79-0271 Luevano V. Devine, be added to the service list of this action, approved. (fiat 1-3-85)   (N)        JOYCE GREEN, J. | (la) |
| Jan. 23 | 15 | MOTION by pltfs. for enlargement of time to file motion for class certification, & memorandum of P&A's in support thereof. | (la) |
| Jan.21 | 16 | ORDER filed 1-18-85 granting motion of pltf. for extension of time to 30 days to file a motion for class certification.                        (N)                      JOYCE GREEN,J. | (la |

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | DOCKET NO. 84-2573 |
|---|---|---|---|
| NATIONAL TREASURY EMPLOYEES UNION, et al. | | DONALD J. DEVINE, Director, Office of Personnel Management et al. | PAGE 1 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 1985 ===== | | |
| Feb.01 | 17 | INTERROGATORIES by pltfs. to defts. (1a) |
| Mar. 11 | 18 | TRANSCRIPT of proceedings taken on 2-25-85; Pages 1 thru 177. (fs) (Rep: Harry Deutsch) |
| Mar. 13 | 19 | RESPONSE by defts. to request of pltfs. for production of documents. (fs) |
| Mar. 13 | 20 | RESPONSE by defts. to requests of pltfs. for admissions. (fs) |
| Mar. 13 | 21 | ANSWERS and objections by defts. to interrogatories propounded by pltfs. to defts. (fs) |
| Mar 22 | 22 | MOTION by pltffs. for extensions of time in which to complete discovery and in which to file cross-motions for summary judgment. (ml) |
| Mar 22 | 23 | SUPPLEMENTAL INTERROGATORIES by pltffs. (ml) |
| Mar 28 | 24 | ORDER granting motion of pltfs for extension of time to complete discovery to 4/22/85; and time to file motions for summary judgment is extended to 6/1/85; oppositions by 6/18/85, with any replies by 6/24/85. (N) JOYCE H. GREEN, J. (mf) |
| Apr. 01 | 25 | RESPONS by defts to pltffs' motion for extensions of time in which to complete discovery and in which to file cross-motions for summaryjudgment. (mf) |
| Apr 24 | 26 | ANSWERS AND OBJECTIONS by defts. to pltfs'. supplemental interrogatories; exhibit A. (dc) |
| May 28 | 27 | JOINT MOTION for extension of time in which to file cross-motions for summary judgment. (aw) |
| May 30 | 28 | ORDER granting joint motion for extension of time to file cross-motions for summary judgment to 6-14-85. (N) (aw) |
| June 14 | 29 | MOTION by defts. for summary judgment; statement of material facts; memorandum in support of motion; exhibits 1 thur 3. (aw) |
| June 14 | 30 | MOTION by pltfs for summary judgment; statement of material facts; statement of facts; addendum to P & A's. (aw) |
| June 28 | 31 | ORDER granting motion of pltfs. for extension of time to 7-9-85 to file opposition to cross-motions for summary judgment, and extending to 7-29-85 to file memoranda, if any. (N) GREEN, J. (aw) |

(OVER)

JUN 30 1987

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

| | | |
|---|---|---|
| ANGEL G. LUEVANO, <u>et al.</u>, | ) | |
| | ) | |
| individually and on behalf of all others similarly situated, | ) | |
| | ) | |
| Plaintiffs, | ) | |
| | ) | |
| v. | ) | C. A. No. 79-0271 |
| | ) | |
| CONSTANCE HORNER, Director, U.S. Office of Personnel Management, <u>et al.</u>, | ) | <span style="color:magenta">F I L E D</span> |
| | ) | <span style="color:magenta">JUL 2 1987</span> |
| Defendants. | ) | <span style="color:magenta">CLERK, U.S. DISTRICT COURT<br>DISTRICT OF COLUMBIA</span> |

PLAINTIFFS' MOTION TO SHORTEN THE DEFENDANTS' TIME
TO RESPOND TO PLAINTIFFS' MOTION TO EXTEND THE PERIOD
OF RETENTION OF JURISDICTION FOR EACH JOB CATEGORY
INVOLVED IN AN ENFORCEMENT PROCEEDING, DURING THE
PENDENCY OF THE PROCEEDING OR A REMEDIAL PROCEEDING
<u>IN THIS COURT OR ON APPEAL</u>

Plaintiffs move to shorten the government's time to respond to their Motion for a limited extension of the period of retention of jurisdiction for job categories involved in enforcement proceedings, filed herewith, so that the government's response must be filed one week from today, by July 9, 1987.

This relief is necessary because the defendants represent that they implemented their competitive alternative examining procedure for the Computer Specialist (Trainee) job category in July 1982, because the period for retention of this Court's jurisdiction over that job category may expire this month, because this job category is involved in pending enforcement proceedings before this Court, and because the defendants informed plaintiffs this morning that they were unable to agree to extend the period of retention of jurisdiction for job

categories involved in pending enforcement proceedings, so that the period would not expire while the defendants' compliance with the decree as to that job category was before the Court.

WHEREFORE, plaintiffs pray that their Motion be granted.

Respectfully submitted,

WILLIAM L. ROBINSON
RICHARD T. SEYMOUR
Lawyers' Committee for Civil
    Rights Under Law
1400 'Eye' St., N.W., Suite 400
Washington, D.C. 20005
(202) 371-1212

JULIUS LeVONNE CHAMBERS
CHARLES STEPHEN RALSTON
GAIL J. WRIGHT
99 Hudson Street, 16th Floor
New York, New York 10013
(212) 219-1900

BARRY L. GOLDSTEIN
ELAINE R. JONES
806 - 15th Street, N.W., #940
Washington, D.C. 20005
(202) 638-3278

E. RICHARD LARSON
THERESA BUSTILLOS
Mexican-American Legal Defense
    & Educational Fund
634 South Spring Street
11th Floor
Los Angeles, California 90014
(213) 629-2512

JOHN H. ERICKSON
Erickson, Beasley & Hewitt
12 Geary Street
Eighth Floor
San Francisco, Calif.  94108
(415) 781-3040

- 2 -

KENNETH KIMERLING
Puerto Rican Legal Defense and
    Educational Fund
99 Hudson Street, 14th Floor
New York, New York 10013
(212) 219-3360

Of Counsel:

EVA J. PATERSON
San Francisco Lawyers' Committee
for Urban Affairs
301 Mission, Suite 400
San Francisco, Calif.  94105
(415) 989-9444

RUSSELL GALLOWAY
Legal Aid Society of Alameda County
2357 San Pablo Avenue
Oakland, Calif.  94612

By: _____
    RICHARD T. SEYMOUR
    Bar No. 28100

            Attorneys for Plaintiffs

Dated: July 2, 1987

- 3 -

UNITED STATES
DISTRICT COURT
DISTRICT OF COLUMBIA

JUL 2 4 48 PM '87

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

ANGEL G. LUEVANO, et al.,              )
                                       )
    individually and on behalf of      )
    all others similarly situated,     )
                                       )
                    Plaintiffs,        )
                                       )
        v.                             )    C. A. No. 79-0271
                                       )
CONSTANCE HORNER, Director,            )
    U.S. Office of Personnel           )
    Management, et al.,                )
                                       )
                    Defendants.        )

FILED

JUL 2 1987

CLERK, U. S. DISTRICT COURT
DISTRICT OF COLUMBIA

PLAINTIFFS' MEMORANDUM IN SUPPORT OF THEIR MOTION
TO SHORTEN THE DEFENDANTS' TIME TO RESPOND TO
PLAINTIFFS' MOTION TO EXTEND THE PERIOD OF
RETENTION OF JURISDICTION FOR EACH JOB CATEGORY
INVOLVED IN AN ENFORCEMENT PROCEEDING, DURING THE
PENDENCY OF THE PROCEEDING OR A REMEDIAL PROCEEDING
IN THIS COURT OR ON APPEAL

Plaintiffs incorporate the statements in their Motion
to Extend and in its supporting Memorandum. It is not in the
interest of any party to have this Court's power to deal with
violations of the Decree expire---or even to be seen wrongly by
some agencies to expire---in the middle of an enforcement or
remedial proceeding.

This matter needs to be handled expeditiously, but the

issues are not complex and the defendants would not be harmed by the shortening of their time to respond.

Respectfully submitted,

WILLIAM L. ROBINSON
RICHARD T. SEYMOUR
Lawyers' Committee for Civil
   Rights Under Law
1400 'Eye' St., N.W., Suite 400
Washington, D.C. 20005
(202) 371-1212

JULIUS LeVONNE CHAMBERS
CHARLES STEPHEN RALSTON
GAIL J. WRIGHT
99 Hudson Street, 16th Floor
New York, New York 10013
(212) 219-1900

BARRY L. GOLDSTEIN
ELAINE R. JONES
806 - 15th Street, N.W., #940
Washington, D.C. 20005
(202) 638-3278

E. RICHARD LARSON
THERESA BUSTILLOS
Mexican-American Legal Defense
   & Educational Fund
634 South Spring Street
11th Floor
Los Angeles, California 90014
(213) 629-2512

JOHN H. ERICKSON
Erickson, Beasley & Hewitt
12 Geary Street
Eighth Floor
San Francisco, Calif.  94108
(415) 781-3040

KENNETH KIMERLING
Puerto Rican Legal Defense and
   Educational Fund
99 Hudson Street, 14th Floor
New York, New York 10013
(212) 219-3360

Of Counsel:

EVA J. PATERSON
San Francisco Lawyers' Committee
for Urban Affairs
301 Mission, Suite 400
San Francisco, Calif.  94105
(415) 989-9444

RUSSELL GALLOWAY
Legal Aid Society of Alameda County
2357 San Pablo Avenue
Oakland, Calif.  94612

By: _____
RICHARD T. SEYMOUR
Bar No. 28100

Attorneys for Plaintiffs

Dated: July 2, 1987

- 3 -

UNITED STATES
DISTRICT COURT
DISTRICT OF COLUMBIA

JUL 2  4 49 PH '87



IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

ANGEL G. LUEVANO, et al.,                )
                                         )
    individually and on behalf of        )
    all others similarly situated,       )
                                         )
                        Plaintiffs,      )
                                         )
            v.                           )   C. A. No. 79-0271
                                         )
CONSTANCE HORNER, Director,              )
    U.S. Office of Personnel             )
    Management, et al.,                  )
                                         )
                        Defendants.      )

FILED

JUL 2 1987

CLERK, U.S. DISTRICT COURT
DISTRICT OF COLUMBIA

PLAINTIFFS' MOTION TO EXTEND THE PERIOD OF
RETENTION OF JURISDICTION FOR EACH JOB CATEGORY
INVOLVED IN AN ENFORCEMENT PROCEEDING, DURING THE
PENDENCY OF THE PROCEEDING OR A REMEDIAL PROCEEDING
IN THIS COURT OR ON APPEAL

Pursuant to ¶ 7 of the Consent Decree herein, plain-
tiffs move to extend the period of retention of jurisdiction for
every job category involved in a present or future enforcement or
remedial proceeding, in this Court or on appeal, so that this
Court's jurisdiction over any such job category will not ter-
minate during the pendency of the proceeding. Plaintiffs have
been informed this morning that the government has not yet
decided upon its position on this issue, and that it would not
consent to such relief at the present time. Immediate action is
required to avoid potential prejudice to plaintiffs' rights and
those of their class. The grounds of this Motion are as follows:

1. Paragraph 7 of the Consent Decree provides that the
Court shall retain jurisdiction over this case, and continues:

The period of retention of jurisdiction shall expire,

with respect to any job category listed in Appendix A, five years after the cessation of the use of PACE results for the job category and the implementation of an alternative examining procedure for that job category at the GS-5 or GS-7 level. This period of time may be extended for any such job category by agreement of the parties, or upon motion for good cause shown.

2. Counsel for the defendant have informed plaintiffs that the competitive alternative examining procedure for the Computer Specialist (Trainee) position, GS-0334, was implemented in July 1982 by the establishment of a Civil Service register in that month. Under the ordinary operation of the Decree, this Court's jurisdiction over this job category will expire later this month. Depending upon the dates of their implementation, this Court's jurisdiction as to other job categories will terminate at various later times.

3. Plaintiffs have commenced a formal enforcement proceeding as to the Computer Specialist (Trainee) job category and a number of other job categories. See plaintiffs' June 6, 1987 Motion for Relief on Their Showings of Adverse Impact in Hiring for 1982, 1983, and 1984. In particular, plaintiffs have challenged the government's breach of its obligation to use all practicable efforts to avoid adverse impact in hiring for the Computer Specialist (Trainee) job category for 1982 (Motion at 19-20), 1983 (Attachment S to Motion, at tabs 1 through 9), and 1984 (Attachment T to Motion, at tabs 4 through 12). Plaintiffs are presently preparing their challenge to hiring under this examination for 1985.

4. This Court must have adequate time to make its

- 2 -

decision on plaintiffs' showings of adverse impact, and must have the ability to enter an appropriate remedy at the time of its decision or in a separate remedial proceeding. The defendants have been granted until July 24 to file their response to plaintiffs' Motion. It would not be appropriate for this Court's jurisdiction over this job category, or over any job category which is the subject of an ongoing enforcement proceeding, to expire before the conclusion of judicial proceedings on enforcement and on remedy. Otherwise, the government could simply announce that the proceedings are moot and in effect walk away from its obligations.

5. It would also not be appropriate for the government to cease its obligations to report application and hiring information for a challenged job category, or to be free to disregard its obligations to use all practicable efforts to avoid adverse impact in hiring for that job category, during the pendency of an enforcement or remedial proceeding.[1]

6. If plaintiffs succeed in an enforcement proceeding, one of the remedies requested will quite likely be an extension of the period of retention of jurisdiction for the job category

---

[1] Counsel for defendant have represented to plaintiffs that they have taken no action to end the reporting procedures for the Computer Specialist (Trainee) job category, and that they have taken no action to tell agencies that their decretal obligations as to this job category are about to expire.

This is not an adequate assurance. Counsel's supervisors may direct them to take such action, and agencies might decide to take such action on their own, without even being aware that there is a pending enforcement proceeding.

as to which a violation has been found.  The finding of a violation is a finding that the Decree has not been obeyed.  The extension of reporting, monitoring, and enforcement rights is necessary to ensure that any more specific injunctive remedy entered by this Court is, unlike the Decree, actually obeyed.

WHEREFORE, plaintiffs urge that they have shown the "good cause" contemplated by ¶ 7 of the Decree for the limited extension of the period of retention of jurisdiction, over the limited number of job categories as to which there is or will be an enforcement proceeding, and that their Motion should be granted.

Respectfully submitted,

WILLIAM L. ROBINSON
RICHARD T. SEYMOUR
Lawyers' Committee for Civil
   Rights Under Law
1400 'Eye' St., N.W., Suite 400
Washington, D.C. 20005
(202) 371-1212

JULIUS LeVONNE CHAMBERS
CHARLES STEPHEN RALSTON
GAIL J. WRIGHT
99 Hudson Street, 16th Floor
New York, New York 10013
(212) 219-1900

BARRY L. GOLDSTEIN
ELAINE R. JONES
806 - 15th Street, N.W., #940
Washington, D.C. 20005
(202) 638-3278

E. RICHARD LARSON
THERESA BUSTILLOS
Mexican-American Legal Defense
& Educational Fund
634 South Spring Street
11th Floor
Los Angeles, California 90014
(213) 629-2512

JOHN H. ERICKSON
Erickson, Beasley & Hewitt
12 Geary Street
Eighth Floor
San Francisco, Calif.  94108
(415) 781-3040

KENNETH KIMERLING
Puerto Rican Legal Defense and
Educational Fund
99 Hudson Street, 14th Floor
New York, New York 10013
(212) 219-3360

Of Counsel:

EVA J. PATERSON
San Francisco Lawyers' Committee
for Urban Affairs
301 Mission, Suite 400
San Francisco, Calif.  94105
(415) 989-9444

RUSSELL GALLOWAY
Legal Aid Society of Alameda County
2357 San Pablo Avenue
Oakland, Calif.  94612

By: _____
     RICHARD T. SEYMOUR
     Bar No. 28100

            Attorneys for Plaintiffs

Dated: July 2, 1987

## Certificate of Service

I certify that I have this 2nd day of July, 1987, served a copy of plaintiffs' foregoing Motion, the Memorandum in support, and the proposed form of Order, on counsel of record for the defendants by causing copies to be hand-delivered to them at the following addresses:

> Barbara L. Ward, Esq.
> Federal Programs Branch
> Civil Division
> U.S. Department of Justice
> 10th and Pennsylvania N.W.
>     Room 3509
> Washington, D.C. 20530
>
> James S. Green, Esq.
> U.S. Office of Personnel Management
> 1900 E Street N.W.
>     Room 7450
> Washington, D.C. 20415

RICHARD T. SEYMOUR
Bar No. 28100
    Attorney for Plaintiffs

UNITED STATES
DISTRICT COURT
DISTRICT OF COLUMBIA

JUL 2  4 49 PM '87

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

ANGEL G. LUEVANO, <u>et</u> <u>al.</u>,              )
                                                )
    individually and on behalf of               )
    all others similarly situated,              )
                                                )
                        Plaintiffs,             )
                                                )
            v.                                  )    C. A. No. 79-0271
                                                )
CONSTANCE HORNER, Director,                     )
    U.S. Office of Personnel                     )
    Management, <u>et</u> <u>al.</u>,           )
                                                )
                        Defendants.             )

FILED

JUL 2 1987

CLERK, U.S. DISTRICT COURT
DISTRICT OF COLUMBIA

PLAINTIFFS' MEMORANDUM IN SUPPORT OF THEIR MOTION
TO EXTEND THE PERIOD OF RETENTION OF JURISDICTION
FOR EACH JOB CATEGORY INVOLVED IN AN ENFORCEMENT
PROCEEDING, DURING THE PENDENCY OF THE PROCEEDING
<u>OR A REMEDIAL PROCEEDING IN THIS COURT OR ON APPEAL</u>

The Decree itself sets out the purposes of the Court's

retention of jurisdiction:

> 7. In order to ensure compliance with the
> terms of this Decree, to provide a framework for
> implementation of this Decree, and to receive reports
> concerning the government's actions hereunder, the
> Court shall retain jurisdiction over this case.

Each of these purposes would be served by the grant of plain-

tiffs' Motion, and each would be frustrated by the Motion's

denial.

The general rule is that courts will allow dissolution

of a Decree, and will release Title VII defendants from its

jurisdiction, where there is a long record of compliance with the

decree, where there are no new classwide claims of discrimina-

tion, where no further classwide relief is warranted, and where

the effects of past discrimination have been eliminated.  <u>Neely</u>

<u>v. City of Grenada</u>, 799 F.2d 203, 212 (5th Cir., 1986). None of these conditions obtains in the case at bar.

It is clear that a court monitoring a Title VII decree may extend the period for retention of jurisdiction as part of the remedy where there have been difficulties in compliance. <u>EEOC v. Riss Int'l Corp.</u>, 35 FEP Cases 430, 431-32 (W.D.Mo., 1982); <u>EEOC v. Bartenders Int'l Union</u>, 28 FEP Cases 1575, 1577 (N.D.Calif., 1979). Adequate monitoring of the defendant's compoliance with a remedial order is "essential to the long-term success of the plaintiff's suit." <u>Northcross v. Bd. of Ed. of Memphis City Schools</u>, 611 F.2d 624, 637 (6th Cir., 1979), <u>cert. den.</u> 447 U.S. 911, 64 L.Ed.2d 862 (1980).

Where there are pending enforcement proceedings, and where a remedy for past violations of the Decree has yet to be entered, there is clearly "good cause" for the limited protection plaintiffs seek. Our Motion should be granted.

Respectfully submitted,

WILLIAM L. ROBINSON
RICHARD T. SEYMOUR
Lawyers' Committee for Civil
   Rights Under Law
1400 'Eye' St., N.W., Suite 400
Washington, D.C. 20005
(202) 371-1212

JULIUS LeVONNE CHAMBERS
CHARLES STEPHEN RALSTON
GAIL J. WRIGHT
99 Hudson Street, 16th Floor
New York, New York 10013
(212) 219-1900

BARRY L. GOLDSTEIN
ELAINE R. JONES
806 - 15th Street, N.W., #940
Washington, D.C. 20005
(202) 638-3278

E. RICHARD LARSON
THERESA BUSTILLOS
Mexican-American Legal Defense
    & Educational Fund
634 South Spring Street
11th Floor
Los Angeles, California 90014
(213) 629-2512

JOHN H. ERICKSON
Erickson, Beasley & Hewitt
12 Geary Street
Eighth Floor
San Francisco, Calif.   94108
(415) 781-3040

KENNETH KIMERLING
Puerto Rican Legal Defense and
    Educational Fund
99 Hudson Street, 14th Floor
New York, New York 10013
(212) 219-3360

Of Counsel:

EVA J. PATERSON
San Francisco Lawyers' Committee
for Urban Affairs
301 Mission, Suite 400
San Francisco, Calif.   94105
(415) 989-9444

RUSSELL GALLOWAY
Legal Aid Society of Alameda County
2357 San Pablo Avenue
Oakland, Calif.   94612

By: _____
    RICHARD T. SEYMOUR
    Bar No. 28100

                    Attorneys for Plaintiffs

Dated: July 2, 1987

UNITED STATES
DISTRICT COURT
DISTRICT OF COLUMBIA

JUL 2  4 49 PM '87

Joyce Green J.

ANGEL G. LUEVANO, et al., )
)
   individually and on behalf of )
   all others similarly situated, )
)
               Plaintiffs, )
)
        v. )   C. A. No. 79-0271
)
CONSTANCE HORNER, Director, )
   U.S. Office of Personnel )
   Management, et al., )
)
          Defendants. )

FILED

JUL 6 1987

CLERK, U.S. DISTRICT COURT
DISTRICT OF COLUMBIA

## CORRECTED NOTICE OF DEPOSITION OF THE DEPARTMENT OF THE NAVY

To:  Barbara L. Ward, Esq.
     James S. Green, Esq.

     PLEASE TAKE NOTICE that, pursuant to Rule 30(b)(6) of the Federal Rules of Civil Procedure, on Thursday, July 30, 1987 at 10:00 A.M. at the United States Department of the Navy, Naval Supply Center, Jacksonville, Florida, in such conference room as that agency may select, or at such other date, time, or place as counsel may agree, plaintiffs will take the deposition of the Department of the Navy, through such designee or designees as the Navy may select, on the following topics:

     1. All potential layoffs of civilian personnel at the Naval Supply Center, in any job category formerly subject to the Professional and Administrative Career Examination ["PACE"] which have been considered from January 1, 1986 to date;

     2. All notices of layoffs at the Naval Supply Center, in any job category formerly subject to the

PACE, which have been issued since January 1, 1986, and the results of those layoffs or notices of layoffs;

3. The name, race, and status of every Schedule B appointee working at the Naval Supply Center on or after January 1, 1986, and the information, whether inside or outside his or her personnel folder showing whether he or she (a) was given one or more notices concerning layoff; (b) took any temporary position, and whether this involved a temporary or ongoing loss of pay; (c) has been offered reinstatement in Schedule B status and the terms of the offer and of any explanation given; (d) has taken such offer or has declined it and the reasons given; and (e) has been promoted to GS-9 and converted to competitive status and, if so, when.

The designee or designees testifying on behalf of the Navy should have with him, her, or them copies of all documents containing information on any of the subject matters discussed above, and copies of the personnel folders of each Schedule B appointee described in item 3 above.

It is not the intent of plaintiffs to cause any unreasonable burden to the Navy, considered in light of the great importance of these questions. If the documents pertaining to a particular item are voluminous, or if there is some special problem with respect to the documents for an item which causes undue burden to the Navy, plaintiffs request counsel for defen-

dants to contact them and discuss the matter, at a date well in advance of the deposition, with a view to the possibility of narrowing or redefining the documents in question so as to accomplish the goals sought by the document request while minimizing the burden to the Navy.

The deposition will run from day to day until completed. You are invited to attend and examine.

Respectfully submitted,

WILLIAM L. ROBINSON
RICHARD T. SEYMOUR
Lawyers' Committee for Civil
    Rights Under Law
1400 'Eye' St., N.W., Suite 400
Washington, D.C. 20005
(202) 371-1212

JULIUS LeVONNE CHAMBERS
CHARLES STEPHEN RALSTON
GAIL J. WRIGHT
99 Hudson Street, 16th Floor
New York, New York 10013
(212) 219-1900

BARRY L. GOLDSTEIN
ELAINE R. JONES
806 - 15th Street, N.W., #940
Washington, D.C. 20005
(202) 638-3278

E. RICHARD LARSON
THERESA BUSTILLOS
Mexican-American Legal Defense
    & Educational Fund
634 South Spring Street
11th Floor
Los Angeles, California 90014
(213) 629-2512

JOHN H. ERICKSON
Erickson, Beasley & Hewitt
12 Geary Street
Eighth Floor
San Francisco, Calif.  94108
(415) 781-3040

KENNETH KIMERLING
Puerto Rican Legal Defense and
    Educational Fund
99 Hudson Street, 14th Floor
New York, New York 10013
(212) 219-3360

Of Counsel:

EVA J. PATERSON
San Francisco Lawyers' Committee
for Urban Affairs
301 Mission, Suite 400
San Francisco, Calif.  94105
(415) 989-9444

RUSSELL GALLOWAY
Legal Aid Society of Alameda County
2357 San Pablo Avenue
Oakland, Calif.  94612

By: _____
    RICHARD T. SEYMOUR
    Bar No. 28100

                Attorneys for Plaintiffs

Dated: July 2, 1987

- 4 -

## Certificate of Service

I certify that I have this 2nd day of July, 1987, served a copy of the foregoing Notice of Deposition on counsel of record for the defendants by hand-delivering a copy to Ms. Ward, and by mailing a copy to Mr. Green, at the following addresses:

Barbara L. Ward, Esq.
Federal Programs Branch
Civil Division
U.S. Department of Justice
10th and Pennsylvania N.W.
    Room 3509
Washington, D.C. 20530

James S. Green, Esq.
U.S. Office of Personnel Management
1900 E Street N.W.
    Room 7450
Washington, D.C. 20415

RICHARD T. SEYMOUR
Bar No. 28100
    Attorney for Plaintiffs

RECEIVED

JUL 6  3 41 PM '87

JAMES F. DAVEY, CLERK
U.S. DISTRICT COURT
DISTRICT OF COLUMBIA



June 24-25, 1987

FILED

JUL 6 1987

CLERK, U.S. DISTRICT COURT
DISTRICT OF COLUMBIA

Mr. James F. Davey, Clerk
United States District Court
United States Court House
Third and Constitution N.W.
Washington, D.C. 20001

Re: Luevano v. Horner
C.A. No. 79-0271 (Judge Joyce Hens Green)

Dear Mr. Davey:

Enclosed for filing are the original and a copy of the following documents:

(a) Plaintiffs' Submission of Additional Information, and of Additional Documents of Record, in Support of their Motion for a Determination that the use of Schedule B Authority for Hiring Does Not Constitute an "Alternative Examining Procedure" Within the Meaning of the Consent Decree, and Motion for Injunctive Relief; and

(b) Plaintiffs' Reply Memorandum in support of the same Motion.

Although the National Treasury Employees Union is not a party to this action, its motion for leave to intervene shows that it believes it has an interest in these issues. I am providing the NTEU with a courtesy copy of these documents.

Thank you for your assistance.

Very truly yours,

Richard T. Seymour

Enclosures

cc: Hon. Joyce Hens Green
    Barbara L. Ward, Esq.
    James S. Green, Esq.
    Lois G. Williams, Esq.
    Clint D. Wolcott, Esq.

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

FILED

JUL 6 1987

CLERK, U.S. DISTRICT COURT,
DISTRICT OF COLUMBIA

ANGEL G. LUEVANO, et al., )
)
individually and on behalf of )
all others similarly situated, )
)
Plaintiffs, )
)
v. ) C. A. No. 79-0271
)
CONSTANCE HORNER, Director, )
U.S. Office of Personnel )
Management, et al., )
)
Defendants. )

PLAINTIFFS' REPLY MEMORANDUM IN SUPPORT OF THEIR
MOTION FOR A DETERMINATION THAT THE USE OF SCHEDULE
B AUTHORITY FOR HIRING DOES NOT CONSTITUTE AN
"ALTERNATIVE EXAMINING PROCEDURE" WITHIN THE MEANING
OF THE CONSENT DECREE, AND MOTION FOR INJUNCTIVE RELIEF

## Table of Authorities

|  | Page(s) |
|---|---|
| Albemarle Paper Co. v. Moody, 422 U.S. 405, 45 L.Ed.2d 280 (1975) | 17 |
| Jenkins v. United Gas Corp., 400 F.2d 28 (5th Cir., 1968) | 10 |
| National Treasury Employees Union v. Horner, C.A. No. 84-2573 (D.D.C.), appeal pending | 2, 8 |
| United States v. W.T. Grant Co., 345 U.S. 629, 97 L.Ed. 1303 (1953) | 10 |

Plaintiffs submit this Reply Memorandum to respond to several points which the government makes in its June 5, 1987 Memorandum in Opposition. This Reply should be read in conjunction with plaintiffs' accompanying Submission of Additional Information and Additional Documents. Plaintiffs are also filing discovery requests in an effort to determine the accuracy and completeness of some of the representations made by the government, and may have to file a supplemental reply when the responses to discovery are received.

A. Introduction

The defendants' Memorandum in opposition does not dispute most of plaintiffs' factual assertions, and does not quarrel with most of plaintiffs' legal arguments. Instead, it seeks to avoid the thrust of plaintiffs' Motion by urging that this Court dismiss as insignificant the language of the Consent Decree making plain that alternative examining procedures were to be competitive, dismiss the representations made to the Court by OPM prior to final approval, to the effect that these procedures would be competitive, and ignore the Court's own descriptions of these procedures as competitive, in its Order granting final approval to the Consent Decree.[1]

The defendants seek to avoid this Court's prior finding, in National Treasury Employees Union v. Horner, C.A. No. 84-2573 (D.D.C.), appeal pending, that Schedule B employees occupy an inherently inferior status, compared to that of

---

[1] These contentions are discussed in Part B.

- 2 -

employees formerly hired under the PACE by urging that this finding is on appeal and that in the meantime, this Court should pretend it does not exist. Plaintiffs' Motion pointed out the actual inferiority of the status of Schedule B employees, by bringing to the Court's attention the Navy's singling out of Schedule B employees for discriminatory layoffs at its Jacksonville, Florida Naval Supply Center, and the consequent transfers of some Schedule B employees there to one-year temporary positions to delay their terminations, with some loss of pay. The defendants do not dispute any part of this factual showing, but merely argue that our request for an injunction is moot because the planned layoffs were finally cancelled and the lost pay might be made up in another proceeding which might be filed.[2] They have not even addressed the controlling caselaw cited by plaintiffs.[3]

The defendants further argue that they took the only approach they reasonably could take in their test development efforts, in order to be cost-effective. Plaintiffs' accompanying Submission, and the discussion below, show instead that the government has developed competitive procedures for low-fill jobs, has refused to develop competitive procedures for high-fill jobs, and that competitive procedures cover only a small fraction

---

[2] The Schedule B employees who took temporary positions are still frozen in those positions.

[3] These matters are discussed in Part C.

of external hires in the jobs formerly subject to the PACE.[4]

The defendants set up a "straw man" to attack, urging without any basis whatsoever that plaintiffs are taking the position that the five-year period for retention of jurisdiction starts running for a particular job category not when a competitive examining procedure is implemented for that job category, but only when competitive procedures are implemented for all job categories.[5]

Contrary to the defendants' arguments, Schedule B is too amorphous to meet the definition of an alternative examining procedure in ¶ 8(j) of the Decree, and kaleidoscopic variations in its use from place to place, from agency to agency, and from time to time make it impossible to consider Schedule B as stable enough to be an alternative examining procedure for purposes of the running of the five-year period for retention of jurisdiction.[6]

Finally, the defendants argue in effect that their novel action in expanding Schedule B authority to a previously unheard-of extent, and their use of what was clearly intended as an interim or "stopgap" measure pending the development of competitive alternative examining procedures, must be considered to have been contemplated by the Consent Decree as a potential alternative examining procedure, and that plaintiffs are somehow

---

[4] These matters are discussed below in Part D.

[5] This contention is discussed below in Part E.

[6] These matters are discussed in Part F below.

at fault for not understanding that it was so contemplated. From this, they draw the conclusion that plaintiffs should have filed their Motion some years ago. In reply, plaintiffs assert again that the plain language of the Decree, of the defendants' representations to the Court prior to final approval of the Decree, and of the Order granting final approval make clear that only competitive procedures were contemplated, and that the defendants' efforts to shoehorn Schedule B into a place not designed for it is in essence a misplaced effort to modify the Decree. If such an effort could ever have been considered proper, it would have to have been made at the outset of the defendants' use of Schedule B, and is untimely now.[7]

> B. The Defendants Cannot Brush Aside the Language of the Consent Decree, of Their Assurances to the Court, and of the Order Granting Final Approval to the Decree

The defendants concede that this Court's Order granting final approval to the Consent Decree plainly contemplated that alternative examining procedures would be competitive, but seek to avoid the controlling force of this "evidence" of the meaning of the Decree by urging that this was merely an idle observation by the Court, since there is no indisputable evidence that the Court was issuing an ultimatum at the time:

> While the Court took note of those facts in authorizing a three-year phase-out of the PACE, Luevano, 93 F.R.D. at 79, it nowhere conditioned its approval of the Decree on a requirement that all alternative examining procedures be competitive.

---

[7] These matters are discussed below in Part G.

Defendants' Memorandum at 13 (footnote omitted). This is of a
piece with the defendants' argument that, although various
provisions of the Consent Decree describe alternative examining
procedures as competitive, the absence of the word "competitive"
from ¶ 8(j) of the Decree is controlling. Id. at 12. This is
also of a piece with the defendants' argument that the use of the
word "competitive" in the Consent Decree's references to competi-
tive alternative examining procedures "was intended simply to
differentiate between external hiring and internal placement, the
latter not being covered by the Decree."[8] Id.

Such an argument misconceives the meaning of the
Decree, and misconceives the role of a court of the United States
in issuing an order. A court is not required to follow each
sentence in an order with the statement "and it is a condition of
my approval of the Decree that this be true." Plaintiffs'
counsel have never seen such an order, and we doubt that defense

---

[8] This is one of the most surprising of a series of surpris-
ing arguments made by the defendants. None of the Decree's
references to competitive alternative examining procedures have
anything to do with the exclusion from the case and from the
class of persons harmed only by internal uses of the PACE.

Further, the word "competitive" in connection with
alternative procedures was clearly unnecessary to make indirectly
the distinction urged by the defendants as to the exclusion of
persons harmed by the internal use of the PACE, and the inclusion
of persons harmed by its external use, because this distinction
was made directly in several places. The phrase "competitive
external hiring" occurs twice in ¶ 1 of the Decree; the class
definition in ¶ 3 of the Decree includes blacks and Hispanics
"who have taken the PACE for hire, but not promotion"; ¶ 6(a)
states that the claims resolved by the Decree are those involving
external hiring; ¶ 6(b) of the Decree states that it does not
resolve claims as to internal placements; and so on.

- 6 -

counsel have, either. Plainly, a court order describing the relief provided in a Consent Decree and approving it over a number of objections is overriding the objections because the relief, as described, is adequate.

Indeed, some class members objected that the Decree was not sufficiently specific, and should have been much more detailed. In overruling these objections at the joint request of plaintiffs and of the government, the Court stated:

> 25. Some objectors have stated concerns that some provisions of the Consent Decree may be ambiguous. Certainly, the Consent Decree uses terms, such as "reasonable" and "all practicable efforts", which may have different meanings in different factual situations. However, no purpose would have been served by attempting to spell out, with precision, all possible factual situations so that more exact terminology could be used. Paragraph 2(a) of the Consent Decree recognizes that some construction of its terms will be necessary, and sets forth the decretal goals which the Consent Decree should be construed to effectuate. And see, EEOC v. Safeway Stores, 611 F.2d 795, 798 (10th Cir. 1979), cert. den., 446 U.S. 952, 100 S.Ct. 2918, 64 L.Ed.2d 809 (1980), stating that in construing a consent decree, " ... a court should adopt an interpretation which renders the judgment 'more reasonable', effective and conclusive." (Citations omitted).

93 F.R.D. at 93. The defendants now seem to have joined the ranks of the objectors on this point, but the Court's discussion of the law in 1981 is as good today as it was then.

Plainly, the proper construction of a consent decree, just as the proper construction of a treaty, statute, or Constitutional provision, requires that the various provisions be read in pari materia so that each is given effect and none are ignored.

- 7 -

C. <u>The Inferiority of the Status the Defendants Have</u>
<u>Accorded Schedule B Employees, and the Injury in</u>
<u>Fact Some of Them Have Suffered from this</u>
<u>Inferiority, Cannot Be Made to Disappear by the</u>
<u>Defendants' Wishful Thinking</u>

Plaintiffs cannot understand how the defendants can
urge this Court to ignore its own prior findings in the <u>NTEU</u>
case, to the effect that Schedule B employees have an inferior
status, simply because that decision is on appeal.  The defen-
dants are collaterally estopped by that ruling until and unless
it is reversed.

The legal consequences of that ruling in the <u>NTEU</u> case
are certainly different from the consequences of that ruling in
the case at bar.  There, the inferior status was held by this
Court to be sufficient to confer standing on the NTEU and its
intervenors to challenge Schedule B hiring under the civil
service laws.  That is the actual holding the government seeks to
challenge on appeal.  Here, the finding of inferior status brings
into play controlling caselaw holding that the victims of past
discrimination may not be treated less favorably than prior
applicants.

Whatever happens to the standing decision on appeal in
the <u>NTEU</u> case, the underlying finding of inferior status will
still compel the legal conclusion herein that it is unlawful to
deny competitive status to class members hired under Schedule B.
Whatever happens to the order requiring the conversion of
Schedule B appointees in the <u>NTEU</u> case, the conversion to
competitive status of class member Schedule B appointees will

- 8 -

still be required by Title VII caselaw herein.

Moreover, plaintiffs have shown an undisputed situation involving actual injury to class member Schedule B appointees herein: being placed on repeated layoff notices, having to take temporary appointments, being forced to the present day to remain in those temporary appointments, and suffering a loss of pay. The government disputes none of this. Plaintiffs have requested that the Court order a survey to determine whether there have been similar injuries to class members elsewhere, because it is impossible to know of such other injuries in the absence of a survey. Counsel for the government have not represented that they have positive knowledge and that the Jacksonville situation is unique; in the absence of the requested survey they know that they cannot make such a representation.[9]

The government urges that the mere announcement of the cancellation of the last layoff notice, and the possibility of a back pay proceeding for one of the Schedule B appointees taking a temporary job, renders all actual injury moot. As a matter of law, the government is incorrect. The Navy's about-face is belated, and only partial. Even if it had been both timely and complete, a withdrawal in the face of litigation does not moot plaintiffs' complaint. "[V]oluntary cessation of allegedly illegal conduct does not deprive the tribunal of power to hear and determine the case, i.e., does not make the case moot",

---

[9] The government has not separately opposed the prayer for the survey.

- 9 -

because then the defendant would be "free to return to his old ways." United States v. W.T. Grant Co., 345 U.S. 629, 632, 97 L.Ed. 1303, 1309 (1953) (footnote omitted). The Fifth Circuit, with unparalleled experience in fair employment cases, has cautioned that a "resist-and-withdraw tactic" may be only "a means of continuing its former ways", and has stated:

> Such actions in the face of litigation are equivocal in purpose, motive and permanence.

Jenkins v. United Gas Corp., 400 F.2d 28, 33 (5th Cir., 1968) (footnote and citations of other authority omitted).

### D. The Defendants Have Failed to Develop Competitive Examinations for "Big-Fill" Jobs, and Have Developed Such Examinations for "Little-Fill" Jobs

Throughout their papers, the defendants seek to defend their development of only a small handful of competitive hiring procedures by representing that they have taken the only course of action reasonably open to them. Directly or by implication, they ask this Court to accept (1) that they have developed competitive hiring procedures for each of the "big-fill" job categories formerly subject to the PACE; (b) that each of the job categories for which no competitive procedure has been developed has "such a small number of hires per year, that development of job-specific competitive examinations for those occupations is not practicable" and that "Schedule B hiring is the only practicable" examining procedure for such "small-fill" jobs;[10] and (c) that competitive procedures now account for most of the

_____

[10] Defendants' Memorandum at 2-3.

external hires in the job categories formerly subject to the PACE.

Each of these direct or implied representations is wrong.

First, the government's own hiring reports, prepared pursuant to its reporting obligations under the Consent Decree, show that the government has prepared competitive hiring procedures for many job categories with relatively few hires. Table B in plaintiffs' accompanying Submission of Additional Information, at pp. 5-6, shows that the government's competitive procedures were developed for jobs with 6 hires over three years (Agricultural Program Specialist), 15 hires over three years (Game Law Enforcement Agent), 34 hires over three years (Print Management Specialist), and 170 hires over three years (General Investigator). One of the post-Decree examinations was developed for Tax Technician, with only 114 competitive hires in 1985.

Second, Table A, at pp. 3-4 in the accompanying Supplemental Submission, shows that many of the job categories for which the government has chosen not to develop any competitive procedures have substantial numbers of Schedule B hires, often greater than the numbers of competitive hires in those jobs for which competitive procedures were developed. For example, the government has chosen not to develop competitive procedures for jobs with 752 Schedule B hires over three years and 381 Schedule B hires in 1985 alone (Inventory Management), 498 Schedule B hires over three years and 224 Schedule B hires in

1985 alone (General Supply), 465 Schedule B hires over three years and 312 Schedule B hires in 1985 alone (Quality Assurance Specialist), 382 Schedule B hires over three years and 114 Schedule B hires in 1985 alone (Supply Program Management),[11] 250 Schedule B hires over three years (Management Analysis), 238 Schedule B hires over three years (General Business and Industry), 221 Schedule B hires over three years (Personnel Management, 179 Schedule B hires over three years (Budget Administration), and on and on. There are fourteen such job categories.

Each year, the number of Schedule B hires in jobs with substantial hiring levels which OPM has decided to "abandon" for competitive purposes increases substantially. In 1983, there were 478 Schedule B hires in these fourteen job categories. In 1984, the figure almost tripled, with 1,398 hires in these fourteen job categories. In 1985, Schedule B hires in these fourteen jobs again increased substantially, to 1,755 hires. See

If one takes Schedule B hires in those fourteen jobs with substantial hiring activity for which OPM has decided not to bother developing competitive examining procedures and compares them to all Schedule B hires, it becomes clear that the proportion of Schedule B hires which are in jobs OPM has abandoned (from a competitive standpoint) is increasing substantially every

---

[11] The 114 Schedule B hires in 1985 for Supply Program Management, without any competitive procedure and for which OPM has no plans to develop a competitive procedure, is identical to the 114 hires in 1985 under the competitive procedure developed for the Tax Technician job category.

year.  In 1983, 23.2% of all Schedule B hires were in these fourteen job categories.  In 1984, 34.8% of all Schedule B hires were in these fourteen job categories.  By 1985, the latest year for which data are available, 42.7% of all Schedule B hires were in these fourteen job categories.  At this rate, the 1986 data will probably show that more than half of all Schedule B hires will be hired into these fourteen "abandoned" job categories with substantial hiring activity.  See Table A, at p. 4 of plaintiffs' accompanying Submission.

Third, OPM has exaggerated the coverage of its few competitive alternative examining procedures[12] by crediting itself with noncompetitive external hires in the years before it developed competitive procedures.

When one looks at the real measure of the defendants' performance with respect to competitive procedures, the government's record is quite weak.  The percentage of external hires in jobs formerly subject to the PACE who were competitively selected was only 31.9% in 1983, 26.9% in 1984, and 32.4% in 1985.[13]

> E. Nothing in Plaintiffs' Motion Seeks an "Indefinite Extension" of the Consent Decree, or Asserts That the Five-Year Period for Retention of Jurisdiction As to a Job Category Starts Running Only When All Job Categories Have Competitive Alternative Examining Procedures Implemented

The defendants have mischaracterized plaintiffs' Motion

---

[12] Cf. defendants' Memorandum at 2: "Job-specific competitive examinations have been developed for occupations that account for 55-60 percent of all external PAC hiring."

[13] See Table C, at pp. 6-7 of plaintiffs' accompanying Submission.

as seeking an indefinite extension of the Consent Decree as to all job categories, because plaintiffs are assertedly arguing that the five-year period for retention of jurisdiction does not begin to run for _any_ job category until the defendants implement competitive examining procedures for _all_ job categories. Defendants' Memorandum at 3-4. This argument seeks to knock down a "straw man". Plaintiffs have never taken the position the defendants accuse us of taking, and no reasonable reading of plaintiffs' moving papers can support the contention that we have taken such a position.

For example, the first page of plaintiffs' Motion expressly requested a determination that the five-year period for retention of jurisdiction "did not start running with the promulgation of [Schedule B] authority in 1982, or with its implementation for any job category formerly subject to the PACE."

Plaintiffs' position is simple: the Consent Decree requires that an "alternative examining procedure" be competitive, and provides that the Court shall retain jurisdiction over a job category until five years after the implementation of an alternative examining procedure covering that particular job category. The defendants have developed a handful of alternative examining procedures, and the five-year period is running as to those job categories.[14]

---

[14] Paragraph 7 of the Consent Decree, quoted in full in ¶ 3 of plaintiffs' Motion at pp. 3-4, provides that "This period of time may be extended for any such job category by agreement of

It is the defendants, not plaintiffs, who are arguing for a global approach. They urge that the five-year period began running with respect to <u>every</u> job category at the same moment, without regard to actual hiring in any job category, and without regard to the actual date of approval of the use of Schedule B as to any job category.

<div style="margin-left: 2em;">

F. <u>The Use of Schedule B Cannot Possibly Come Within</u>
<u>The Definition of "Alternative Examining Procedure"</u>
<u>in ¶ 8(j) of the Decree, and the Practical Problems</u>
<u>In Attempting to Force Schedule B Into That Mold</u>
<u>Are Quite Real</u>

</div>

Paragraph 8(j) of the Consent Decree provides:

> (j) The phrase "alternative examining procedure" shall mean the group of factors, including test scores and any other criteria which are considered, and the relative use made of each such factor, in making an appointment decision with respect to an applicant (as that term is defined in ¶ 8(b)(4)), for employment at the GS-5 or GS-7 level in a job category listed in Appendix A.

This provision is also informed by the requirement in ¶ 13(a) of the Decree that "every job category which is presently subject to the PACE requirement shall, when filled by competitive examination, be filled on the basis of an examining procedure which is designed to examine for that particular job category."

The government has proffered for examination a repre-

---

the parties, or upon motion for good cause shown." Plaintiffs contend that the pendency of an enforcement proceeding as to an alternative examining procedure would constitute such "good cause", and that the Court may properly extend the period of retention of jurisdiction over a job category as part of the remedy when the defendants' use of an alternative examining procedure has resulted in a violation of the Consent Decree. Plaintiffs are not sure that there is any dispute between the parties on these propositions.

sentative Schedule B selection procedure in Exhibit 2 to its memorandum. When one attempts to measure this representative example by ¶¶ 8(j) and 13(a), it is clear that there is no point in common between Schedule B and the type of alternative examining procedure contemplated by the Decree.

Exhibit 2 contains the Department of the Army's 11-page description of the means by which it proposed to make selections under Schedule B authority. The second page of the exhibit makes clear that the same procedure is to be used for 13 different job categories, ranging from Personnel Management to Budget Analysis to Technical Writing and Editing to Maintenance Management Specialist to Property Management Specialist. On the face of it, there are great differences in these job categories.

How then does the Army, in this representative example, propose to fulfill ¶ 13(a)'s requirement that it select according to different procedures separately designed to examine for each of these job categories? The answer is in the last four pages of the exhibit. The Army has identified nine worker traits, has developed one question to ask applicants for each of eight of the traits, and has developed two questions for one of the traits. The same questions are apparently to be asked of each applicant, with the exception that the question for the ninth trait is to be asked only of applicants for Maintenance Management Specialist positions.

The last page of defendants' representative Exhibit 2 is the real key. For each different job category, the Army will

consider only the answers to particular questions. One job has four questions or "traits" listed as relevant, most have five, and one has six. Public Affairs Specialists and Budget Analysts are evaluated according to the identical five questions, although there are substantial differences in these jobs.[15]

Putting aside ¶ 13(a) for a moment, how can use of this "procedure" satisfy the terms of ¶ 8(j)? There is nothing in a single question, or in the group of questions, which can possibly indicate "the relative use made of each such factor". The Army's list is like a cookbook with mere lists of ingredients, but no proportions and no indication of how the ingredients are put into a finished product.

The actual evaluations are entirely subjective, in that there is no rating scale and there is no possible basis to assert that one interviewer would arrive at the same rating for the same answers as the interviewer in the next room. Cf. Albemarle Paper Co. v. Moody, 422 U.S. 405, 432-33, 45 L.Ed.2d 280, 305 (1975):

> (2) The study compared test scores with subjective supervisorial rankings. While they allow the use of supervisorial rankings in test validation, the Guidelines quite plainly contemplate that the rankings will be elicited with far more care than was demonstrated here. Albemarle's supervisors were asked to rank employees by a "standard" that was extremely vague and fatally open to divergent interpretations. ... There is no way of knowing precisely what criteria of job performance the supervisors were considering, whether each of the supervisors was considering the same criteria or whether, indeed,

---

[15] There may be other identical matches, but the last page omits five of the thirteen job categories. Perhaps there is a missing page.

- 17 -

> any of the supervisors actually applied a focused
> and stable body of criteria of any kind. There
> is, in short, simply no way to determine whether
> the criteria <u>actually</u> considered were sufficiently
> related to the Company's legitimate interest in
> job-specific ability to justify a testing system
> with a racially discriminatory impact.

Plainly, there is no way in which, on the basis of the Army's
vague and open-ended set of questions, OPM or anyone else could
ever monitor the Army's actions and conclude that the same set of
criteria had been applied to each candidate for the same job
category.

The necessary conclusion is that no one---not the
defendants, not the plaintiffs, and not the candidates---could
possibly conclude that the Army's Schedule B selections for any
of these job categories took place according to any focussed and
stable body of criteria from one location to another, from one
interviewer to another, or from one time to another. Still less
could it be said that such a focussed and stable body of criteria
was applied by other agencies, with their own differing but
equally amorphous "standards".[16]

---

[16] The government suggests that there is no more difficulty
calculating the five-year period for retention of jurisdiction
for a job category under Schedule B than there would be if OPM
had developed a competitive alternative examining procedure. Its
arguments all flow from the assumption that the use of Schedule B
is just like the use of a formalized competitive procedure in
which there is a standing register which all agencies may draw
upon at will. As we have seen above, this is not at all correct.
A standing register may be used continuously for many years by an
agency; Schedule B authority is typically limited to 60 days for
a particular agency, and that agency is not allowed to use
Schedule B authority thereafter unless a new authorization is
sought and obtained. All agencies may use a standing register
for a job category once established, but one agency's use of
Schedule B authority for a job category does not help another

The blunt fact is that Schedule B selections were made according to "criteria" which changed like the result of rotating a kaleidoscope every time a different person was interviewed.

This is what the government offers as thirteen alternative examining procedures designed to examine for each of thirteen separate job categories, within the meaning of the Decree. The mere statement of such a contention is enough to refute it.

### G. It is the Government, Not Plaintiffs, Which is Attempting to Modify the Decree

Consideration of the foregoing section makes sufficiently clear that Schedule B hiring authority cannot be forced into the mold of ¶¶ 8(j) and 13(a) of the Decree. Independently of these points, it simply cannot be maintained that the Decree contemplated that the use of an interim "stopgap" measure until the defendants began developing the kinds of competitive alternative examining procedures contemplated by the Decree could somehow take the place of those procedures.

The defendants urge that to read the Decree, its own representations to this Court prior to the grant of final approval, and the Order granting final approval, in accordance with their plain references to competitive procedures would be unacceptable because such an interpretation would curtail the discretion of OPM. To confine the discretion of OPM is, however, the entire purpose of the Consent Decree.

_____

agency use Schedule B authority to hire for the same job.

Stripped to essentials, the government argues that it can use its authority to except positions from the competitive service because nothing in the Decree expressly prohibits it. Plaintiffs disagree with the argument, but point out that this case does not present that question. What this case presents is a far narrower question: whether OPM's lawful or unlawful use of such authority can be considered the implementation of an alternative examining procedure under the Decree, sufficient to start running the five-year period for retention of jurisdiction in a job category. This is not the imposition of a new obligation on the defendants; it is simply the construction of an old obligation.[17]

Moreover, the defendants cannot escape all their obligations by a mere assertion that some provision of the Decree is ambiguous; the parties expressly agreed that such questions would be submitted to the Court for decision, and would be decided so as to "effectuate" the "policies and purposes" of ¶ 2(a). See the passage from Conclusion of Law 25 of the Order granting final approval, set forth above at 6-7.[18]

Paragraph 2(a) of the Decree states that one of the primary purposes of the Decree is the establishment of alternative examining procedures which are consistent with Title VII.

---

[17] For this reason, the defendants' authorities are inapposite.

[18] Plaintiffs note that this express language was jointly proposed to the Court by the parties, including the defendants. It is both the view of this Court and evidence of the intent of the parties.

This Court has recognized that one of the primary reasons plaintiffs surrendered classwide back pay relief in the original settlement was to gain the opportunity to influence the examinations the government would be using in the future. Even the defendants admit that this is a primary enforceable goal of the Decree.[19]

This goal has clearly <u>not</u> been met to date, and the government is now trying to prevent plaintiffs from having this influence, and from enforcing the right of class members to freedom from discrimination in the competitive procedures yet to be developed, at a time when this Court has entered an Order requiring the development of the remainder of the competitive procedures originally contemplated by the Decree. The government is, in short, attempting to keep the benefits of plaintiffs' waiver of classwide back pay while denying plaintiffs the relief promised in return for that waiver.

Plaintiffs were under no obligation to file their Motion while OPM was maintaining that the use of Schedule B

---

[19] The defendants' repeated references to the elimination of adverse impact in external hires under Schedule B require that its achievement be put in context. Attachment D to plaintiffs' accompanying Submission shows that the annual numbers of external hires under the Decree remain far lower than they were under the PACE, so that fewer jobs are at stake (p. 32), and that part of the reduction in the number of jobs filled by external hire occurred because OPM directed agencies to fill vacancies by internal promotion rather than by external hire (pp. 31-32). Thus, class members frozen out by the PACE remained frozen out by the policy of avoiding external hires as much as possible. The net effect is that blacks and Hispanics have received a larger share of a shrinking pie. While the defendants' achievement is real, they should not break their arms patting themselves on their backs.

authority was a temporary stopgap, while OPM was incorrectly maintaining that no class member was being harmed by virtue of his or her status as a Schedule B appointee, and while OPM was continuing to develop competitive examining procedures. Under these circumstances, and while plaintiffs were expressly relying upon OPM's assurances, no purpose would have been served by challenging the continuing use of Schedule B. What requires judicial resolution now is the sudden clarity in the Spring of 1987 of the injury in fact some class members have already suffered and are still suffering, the clear and present pos- sibility that others may be suffering the same fate without the knowledge of counsel for either side, OPM's announcement at the February 1987 Monitoring Committee meeting that it was not going to develop new competitive procedures for the jobs covered by the Decree, and its announcement that it was contending that the Decree would end in a couple of months without its ever having developed such competitive procedures. Plaintiffs cannot be faulted for their delay in filing their Motion between February and May 1987, because that delay was at the express request of the government.

The defendants, by contrast, are not trying to obtain rights expressly guaranteed them by the Decree and supported by solemn representations made to the Court; the defendants are trying to withdraw from the obligations they owe to plaintiffs. They, not plaintiffs, are chargeable with delay. OPM could have filed a Motion seeking clarification of the status of Schedule B

authority when it was announced in 1982. If in fact OPM officials changed their minds after representing to the Merit Systems Protection Board in 1986 that their use of Schedule B was strictly temporary, and if such officials at some subsequent point in time decided to make Schedule B authority permanent and to abandon the development of competitive examining procedures for the remainder of the jobs covered by the PACE, they should then have filed a motion to be relieved of their decretal obligations forthwith. It is they, not plaintiffs, who are trying to change the Decree; it is they, not plaintiffs, who have waited until the last minute.

### Conclusion

For the reasons stated in all of plaintiffs' papers, plaintiffs pray that their Motion be granted.

Respectfully submitted,

WILLIAM L. ROBINSON
RICHARD T. SEYMOUR
Lawyers' Committee for Civil
  Rights Under Law
1400 'Eye' St., N.W., Suite 400
Washington, D.C. 20005
(202) 371-1212

JULIUS LeVONNE CHAMBERS
CHARLES STEPHEN RALSTON
GAIL J. WRIGHT
99 Hudson Street, 16th Floor
New York, New York 10013
(212) 219-1900

BARRY L. GOLDSTEIN
ELAINE R. JONES
806 - 15th Street, N.W., #940
Washington, D.C. 20005
(202) 638-3278

E. RICHARD LARSON
THERESA BUSTILLOS
Mexican-American Legal Defense
   & Educational Fund
634 South Spring Street
11th Floor
Los Angeles, California 90014
(213) 629-2512

JOHN H. ERICKSON
Erickson, Beasley & Hewitt
12 Geary Street
Eighth Floor
San Francisco, Calif.  94108
(415) 781-3040

KENNETH KIMERLING
Puerto Rican Legal Defense and
   Educational Fund
99 Hudson Street, 14th Floor
New York, New York 10013
(212) 219-3360

Of Counsel:

EVA J. PATERSON
San Francisco Lawyers' Committee
for Urban Affairs
301 Mission, Suite 400
San Francisco, Calif.  94105
(415) 989-9444

RUSSELL GALLOWAY
Legal Aid Society of Alameda County
2357 San Pablo Avenue
Oakland, Calif.  94612

By: _____
        RICHARD T. SEYMOUR
        Bar No. 28100

                Attorneys for Plaintiffs

Dated: June 24-25, 1987

- 24 -

## Certificate of Service

I certify that I have this night of June 24-25, 1987, served a copy of plaintiffs' foregoing Reply Memorandum in support of plaintiffs' Motion for a Determination on the defendants' use of Schedule B authority on counsel of record for the defendants by mailing copies to them at the following addresses:

Barbara L. Ward, Esq.
Federal Programs Branch
Civil Division
U.S. Department of Justice
10th and Pennsylvania N.W.
    Room 3509
Washington, D.C. 20530

James S. Green, Esq.
U.S. Office of Personnel Management
1900 E Street N.W.
    Room 7450
Washington, D.C. 20415

RICHARD T. SEYMOUR
Bar No. 28100
    Attorney for Plaintiffs

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

ANGEL G. LUEVANO, et al., )
)
individually and on behalf of )
all others similarly situated, )
)
Plaintiffs, )
)
v. ) C. A. No. 79-0271
)
CONSTANCE HORNER, Director, )
U.S. Office of Personnel )
Management, et al., )
)
Defendants. )

PLAINTIFFS' SUBMISSION OF ADDITIONAL INFORMATION, AND
OF ADDITIONAL DOCUMENTS OF RECORD, IN SUPPORT OF THEIR
MOTION FOR A DETERMINATION THAT THE USE OF SCHEDULE B
AUTHORITY FOR HIRING DOES NOT CONSTITUTE AN "ALTERNA-
TIVE EXAMINING PROCEDURE" WITHIN THE MEANING OF THE
CONSENT DECREE, AND MOTION FOR INJUNCTIVE RELIEF

Plaintiffs hereby submit the following additional

information, and the following additional documents, in support

of their Motion for a determination that the use of Schedule B

authority for hiring does not constitute an "alternative examin-

ing procedure" within the meaning of the Consent Decree:

1. The defendants base their Memorandum in Opposition

to Plaintiffs' Motion in large part upon a number of representa-

tions they make, to the effect that they have carried out their

examination-development efforts in the most cost-effective manner

possible, that they have developed job-specific competitive

examinations for each of the "big-fill" job categories formerly

subject to the PACE, and that what remains are the "small-fill"

occupations not worth developing a competitive examination for.

Therefore, their argument runs, they have acted in the only

manner reasonably open to them. See defendants' Memorandum in Opposition at 6; Curtis Smith Declaration, Exhibit 1 to defendants' Memorandum, ¶¶ 3-5 and 7-10. The available facts, from the defendants' own hiring reports submitted to plaintiffs pursuant to the Consent Decree, do not bear out their contentions.[1]

2. _First_, it is not correct to assert or imply that the former PACE job categories for which no competitive alternative examining procedure has been developed are those which have too few hires to make the development of a competitive examining procedure worthwhile. Plaintiffs have prepared the following chart from the government's hiring reports for these job categories, showing that many of these job categories have had substantial numbers of Schedule B hires in the 1983-85 period. As we shall see, the government has prepared competitive hiring procedures for job categories with _many_ _fewer_ _hires_ than these jobs, and there is no reasonable justification for the government's failure to develop competitive procedures for the listed jobs.

---

[1] Plaintiffs have attached the defendants' 1983 Report A-1 hereto as Supplemental Attachment A. The defendants' 1984 Report A-1 is attached hereto as Supplemental Attachment B, and the defendants' 1985 Report A-1 is attached hereto as Supplemental Attachment C. "Report A-1" is the title of the defendants' report showing all hires, by all agencies and in all regions, during the course of a calendar year.

Counsel for the defendants herein have represented to counsel for plaintiffs that the information on external hires from all reports in these formats can be obtained by subtracting the persons in the "Other" column from the persons in the "Total: All Sources" column.

Table A. <u>Job Categories With Substantial Numbers</u>
<u>of Schedule B Hires, But for Which the</u>
<u>Defendants Have Not Developed an Alter-</u>
<u>native Examining Procedure, 1983-85</u>

| Jobs With Substantial Numbers of Schedule B Hires | <u>1983</u> | <u>1984</u> | <u>1985</u> | <u>Total</u> |
|---|---|---|---|---|
| Personnel Management, Series 0201 | 40 | 114 | 67 | 221 |
| General Clerical and Adminis-trative (PAC slots), Series 0301 | 81 | 8 | 68 | 157 |
| Management Analysis, Series 0343 | 22 | 128 | 100 | 250 |
| General Accounting Clerical and Administrative (PAC slots), Series 0501 | 1 | 45 | 90 | 136 |
| Budget Administration, Series 0560 | 37 | 78 | 64 | 179 |
| Passport and Visa Examining, Series 0967 | 0 | 55 | 25 | 80 |
| General Business and Industry, Series 1101 | 3 | 72 | 163 | 238 |
| Industrial Specialist, Series 1150 | 17 | 33 | 30 | 80 |
| Financial Analysis, Series 1160 | 0 | 29 | 75 | 104 |
| Quality Assurance Specialist, Series 1910 | 34 | 119 | 312 | 465 |
| General Supply, Series 2001 | 92 | 182 | 224 | 498 |
| Supply Program Management, Series 2003 | 54 | 214 | 114 | 382 |
| Inventory Management, Series 2010 | 94 | 277 | 381 | 752 |
| Supply Cataloging, Series 2050 | 3 | 44 | 42 | 89 |

|                                                                                      | 1983  | 1984  | 1985  | Total  |
| ------------------------------------------------------------------------------------ | ----- | ----- | ----- | ------ |
| Total Schedule B Hires in Jobs with Substantial Numbers of Schedule B Hires, and No Competitive Hiring Procedure | 478   | 1,398 | 1,755 | 3,631  |
| Total Schedule B Hires:                                                              | 2,059 | 4,020 | 4,114 | 10,193 |
| ---Percent of Total Schedule B Hires Which Were In Job Categories for Which the Defendants Have Not Developed Alternative Examining Procedures, and Have Decided Not to Bother Developing Such Procedures: | 23.2% | 34.8% | 42.7% | 35.6%  |

Obviously, there are substantial numbers of Schedule B hires, let alone the more inclusive standard of "external hires" used by the defendants, in jobs for which the government has decided it is not worthwhile to develop competitive examining procedures. The percentage is increasing with time, and almost doubled from 1983 to 1985 (the last year for which information is available).

3. Second, it is not correct to assert that the defendants have developed competitive examining procedures only for the "big-fill" job categories. The occupations for which competitive examinations have been developed are set forth in the Curtis Smith declaration, Exhibit 1 to the defendants' Memorandum, ¶ 4 at p. 3. Plaintiffs have prepared the following chart from the government's hiring reports for these job categories, showing that many of the small handful of job categories with competitive examining procedures are "small-fill" jobs indistinguishable from the other "small-fill" jobs for which no competitive procedures have been developed and for which OPM is trying

to avoid developing competitive procedures.  No hiring data are
set forth for years in which there was not a competitive examin-
ing procedure in effect, or in which the bulk of the external
hiring was noncompetitive.  Such situations are indicated by an
entry of "No C.P." on the chart.

Table B. The Numbers of External Hires in Job
Categories for Which the Defendants
Have Developed Alternative Examining
Procedures, 1983-85

| External Hires in Jobs for Which There Was Then a Competitive Examining Procedure in Effect | 1983 | 1984 | 1985 | Total |
|---|---|---|---|---|
| Computer Specialist (Trainee), Series 0334 | 436 | 415 | 621 | 1,472 |
| Tax Technician, Series 0526 | No C.P. | No C.P. | 114 | 114 |
| Internal Revenue Officer, Series 1169 | No C.P. | No C.P. | No C.P. | No C.P. |
| Customs Inspector, Series 1890 | No C.P. | No C.P. | No C.P. | No C.P. |
| Contract and Procurement Specialist, Series 1102 | No C.P. | No C.P. | No C.P. | No C.P. |
| Social Insurance Representative, Series 0105 | No C.P. | No C.P. | No C.P. | No C.P. |
| Social Insurance Claims Examiner, Series 0993 | No C.P. | No C.P. | No C.P. | No C.P. |
| Bank Examiner, Series 0570 | 109 | 185 | 308 | 602 |
| Agricultural Program Specialist, Series 1145 | 0 | 4 | 2 | 6 |
| General Investigator (DOD), Series 1810 (included below) | N.A. | N.A. | N.A. | 0 |
| Immigration Inspector, Series 1816 | 127 | 204 | 127 | 458 |
| Economist, Series 0110 | 89 | 152 | 141 | 382 |
| General Investigator, Series 1810 | 12 | 135 | 23 | 170 |

| External Hires in Jobs for Which There Was Then a Competitive Examining Procedure in Effect | 1983 | 1984 | 1985 | Total |
|---|---|---|---|---|
| Criminal Investigator, Series 1811 | 151 | 165 | 75 | 391 |
| Game Law Enforcement Agent, Series 1812 | 4 | 9 | 2 | 15 |
| Print Management Specialist, Series 1654 | 16 | 4 | 14 | 34 |
| Total External Hires in Job Categories in Which There Was Some Kind of Competitive Examining Procedure in Effect During the Year | 944 | 1,273 | 1,427 | 3,644 |

4. _Third_, the defendants' Memorandum in opposition creates the impression that its handful of competitive alternative examining procedures account for a large proportion of the external hires in all job categories formerly subject to the PACE. Tables C and D show that such an impression would be incorrect. Table C shows that competitive external hires are only from a fourth to a third of the external hires in all jobs formerly subject to the PACE:

Table C. Proportion of External Hires Which Were Made Competitively, 1983-85

1. Competitive Hires

| Column Showing Information in Hiring Reports | 1983 | 1984 | 1985 | Total |
|---|---|---|---|---|
| Non-PACE Civil Service Certificates | 894 | 1,105 | 1,665 | 3,664 |
| Plus Delegated Examining | 390 | 641 | 646 | 1,677 |
| Total Competitive External Hires | 1,284 | 1,746 | 2,311 | 5,341 |

- 6 -

### 2. External Hires

| | 1983 | 1984 | 1985 | Total |
|---|---|---|---|---|
| Hires from All Sources | 15,100 | 20,855 | 21,770 | 57,725 |
| Less "Other" Placements | 11,080 | 14,365 | 14,634 | 40,079 |
| Total External Hires | 4,020 | 6,490 | 7,136 | 17,646 |

### 3. Calculation of the Proportion

| | 1983 | 1984 | 1985 | Total |
|---|---|---|---|---|
| Total External Hires | 4,020 | 6,490 | 7,136 | 17,646 |
| Total Competitive External Hires | 1,284 | 1,746 | 2,311 | 5,341 |
| Percent of External Hires Who Were Competitively Selected | 31.9% | 26.9% | 32.4% | 30.3% |

Table D below takes the data in Table B on external hires in job categories subject to competitive examining procedures, and compares these data to information on the total number of external hires, as shown on the government's hiring reports:

Table D. Proportion of External Hires Which Were in Job Categories Subject to Competitive Alternative Examining Procedures in the Year of the Hiring Data, 1983-85

| | 1983 | 1984 | 1985 | Total |
|---|---|---|---|---|
| Total External Hires in Job Categories in Which There Was Some Kind of Competitive Examining Procedure in Effect During the Year (from Table B) | 944 | 1,273 | 1,427 | 3,644 |
| External Hires in All Jobs | 4,020 | 6,490 | 7,136 | 17,646 |
| Percent of Total External Hires Which Were in Job Categories Subject to Competitive Procedures | 23.5% | 19.6% | 20.0% | 20.7% |

5. Fourth, the defendants are making a number of conclusory factual representations without providing the back-up information which would enable plaintiffs to determine whether

- 7 -

the representations are correct or incorrect, or whether they require elaboration. Paragraphs 1-4 above demonstrate the importance of such checking. The defendants' factual representations which require checking include the following:

(a) the unsupported representation or implication in defendants' Memorandum at 7 note 7 that OPM does in fact review the means by which agencies propose to make Schedule B hiring decisions;[2]

(b) the clear implication in defendants' Memorandum at 7 note 7 that OPM engages in meaningful oversight, "both formal and informal" of agencies' application of their Schedule B hiring procedures;

(c) the representation in defendants' Memorandum at 20, supported by conclusory statements in the Smith Declaration, that the government has spent $ 4.5 million to develop seven competitive examinations since the effective date of the Consent Decree;

(d) the implication that the use of Schedule B authority may now be permanent;[3] and

(e) the representation that plaintiffs' motion for an injunction against the U.S. Department of the Navy, with respect to its Jacksonville, Florida

---

[2] The defendants' Memorandum states merely that "OPM has the opportunity to review them at the outset", but this follows the statement that plaintiffs are incorrect in asserting that OPM does not review the Schedule B hiring procedures.

[3] But see ¶ 6 below.

Naval Supply Center, is moot.

Plaintiffs are filing discovery requests with respect to these matters, so that we will know whether to accept or dispute the representations made. For this reason, plaintiffs request that the Court temporarily defer action on their Schedule B motion until plaintiffs obtain the discovery and have a reasonable opportunity to file a further submission.

6. The defendants' Memorandum suggests that the use of Schedule B authority may now be permanent. Such suggestions have also been made by the government to counsel for plaintiffs at the February 6, 1987 meeting of the Monitoring Committee, where plaintiffs first learned that OPM did not plan to develop any additional competitive hiring procedures, and in subsequent telephone conversations and meetings. Prior to this time, plaintiffs had understood that the use of Schedule B authority was an interim, "stopgap" measure. Supplemental Attachment D to this Submission is an excerpt from the Merit Systems Protection Board's Report on the Significant Actions of the Office of Personnel Management During 1984-1985 (May 1986). This excerpt discusses OPM's representations to the MSPB as to the planned duration of Schedule B hiring authority, and states:

> OPM maintains that the Schedule B examining authority is an interim procedure---not a long-term arrangement---intended to accommodate the consent decree's requirements.

Attachment D at 41. In fairness to defendants, it may be that OPM officials changed their minds about the duration of Schedule B hiring authority after making their representations to MSPB.

If so, OPM should have no difficulty in providing a full explanation to this Court, with a copy of any communication in which they informed MSPB of the change in their plans.

<div align="right">

Respectfully submitted,

WILLIAM L. ROBINSON
RICHARD T. SEYMOUR
Lawyers' Committee for Civil
   Rights Under Law
1400 'Eye' St., N.W., Suite 400
Washington, D.C. 20005
(202) 371-1212

JULIUS LeVONNE CHAMBERS
CHARLES STEPHEN RALSTON
GAIL J. WRIGHT
99 Hudson Street, 16th Floor
New York, New York 10013
(212) 219-1900

BARRY L. GOLDSTEIN
ELAINE R. JONES
806 - 15th Street, N.W., #940
Washington, D.C. 20005
(202) 638-3278

E. RICHARD LARSON
THERESA BUSTILLOS
Mexican-American Legal Defense
   & Educational Fund
634 South Spring Street
11th Floor
Los Angeles, California 90014
(213) 629-2512

JOHN H. ERICKSON
Erickson, Beasley & Hewitt
12 Geary Street
Eighth Floor
San Francisco, Calif. 94108
(415) 781-3040

KENNETH KIMERLING
Puerto Rican Legal Defense and
   Educational Fund
99 Hudson Street, 14th Floor
New York, New York 10013
(212) 219-3360

</div>

Of Counsel:

EVA J. PATERSON
San Francisco Lawyers' Committee
for Urban Affairs
301 Mission, Suite 400
San Francisco, Calif.  94105
(415) 989-9444

RUSSELL GALLOWAY
Legal Aid Society of Alameda County
2357 San Pablo Avenue
Oakland, Calif.  94612

By: _____
    RICHARD T. SEYMOUR
    Bar No. 28100

                    Attorneys for Plaintiffs

Dated: June 24, 1987

SUPPLEMENTAL ATTACHMENT A

# Central Personnel Data File

# Report:

PACE REPORT - A1
JANUARY TO DECEMBER, 1983

VOLUME 1 OF 1

SUPPLEMENTAL ATTACHMENT A

74-371

United States of America
**Office of Personnel Management**
Agency Compliance and Evaluation
Washington, D.C.

S DOC. 2
1/79

APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1983
AGENCY : GOVERNMENT-WIDE  (ALL AGENCIES COVERED BY THE DECREE)          STATUS : ALL WORK SCHEDULES AND TENURES
GEOGRAPHIC AREA : NATIONWIDE                                           PAYPLANS : GS AND\EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0011 | GS-05 | WHITE(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | GS-07 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 0018 | GS-05 | WHITE(N-HISP) | 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 3 | 39 |
| | | BLACK(N-HISP) | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 2 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 3 | 41 |
| | GS-07 | WHITE(N-HISP) | 39 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 34 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 |
| | | TOTAL | 43 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 37 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 88 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 10 | 3 | 73 |
| | | BLACK(N-HISP) | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 2 |
| | | HISPANIC | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 |
| | | TOTAL | 97 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 14 | 3 | 78 |
| 0020 | GS-05 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | GS-07 | WHITE(N-HISP) | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0023 | GS-05 | WHITE(N-HISP) | 3 | O | O | O | O | O | O | O | O | O | 3 |
|  |  | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
|  |  | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
|  |  | TOTAL | 3 | O | O | O | O | O | O | O | O | O | 3 |
|  | GS-07 | WHITE(N-HISP) | 3 | O | 1 | O | O | O | O | O | O | O | 2 |
|  |  | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
|  |  | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
|  |  | TOTAL | 3 | O | 1 | O | O | O | O | O | O | O | 2 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 6 | O | 1 | O | O | O | O | O | O | O | 5 |
|  |  | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
|  |  | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
|  |  | TOTAL | 6 | O | 1 | O | O | O | O | O | O | O | 5 |
| 0025 | GS-05 | WHITE(N-HISP) | 67 | 1 | 1 | O | O | O | O | O | O | O | 65 |
|  |  | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
|  |  | HISPANIC | 1 | O | O | O | O | O | O | O | O | O | 1 |
|  |  | TOTAL | 68 | 1 | 1 | O | O | O | O | O | O | O | 66 |
|  | GS-07 | WHITE(N-HISP) | 31 | O | O | O | O | O | 1 | O | 1 | O | 29 |
|  |  | BLACK(N-HISP) | 1 | O | O | O | O | O | O | O | O | O | 1 |
|  |  | HISPANIC | 2 | O | O | O | O | O | O | O | O | O | 2 |
|  |  | TOTAL | 34 | O | O | O | O | O | 1 | O | 1 | O | 32 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 98 | 1 | 1 | O | O | O | 1 | O | 1 | O | 94 |
|  |  | BLACK(N-HISP) | 1 | O | O | O | O | O | O | O | O | O | 1 |
|  |  | HISPANIC | 3 | O | O | O | O | O | O | O | O | O | 3 |
|  |  | TOTAL | 102 | 1 | 1 | O | O | O | 1 | O | 1 | O | 98 |
| 0028 | GS-05 | WHITE(N-HISP) | 5 | O | O | O | O | O | O | O | O | O | 5 |
|  |  | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
|  |  | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
|  |  | TOTAL | 5 | O | O | O | O | O | O | O | O | O | 5 |
|  | GS-07 | WHITE(N-HISP) | 9 | O | O | O | 1 | O | O | O | O | O | 8 |
|  |  | BLACK(N-HISP) | 3 | O | O | O | O | O | O | O | O | O | 3 |
|  |  | HISPANIC | 1 | O | O | O | O | O | 1 | O | O | O | O |
|  |  | TOTAL | 13 | O | O | O | 1 | O | 1 | O | O | O | 11 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 14 | O | O | O | 1 | O | O | O | O | O | 13 |
|  |  | BLACK(N-HISP) | 3 | O | O | O | O | O | O | O | O | O | 3 |
|  |  | HISPANIC | 1 | O | O | O | O | O | 1 | O | O | O | O |
|  |  | TOTAL | 18 | O | O | O | 1 | O | 1 | O | O | O | 16 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
  ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0080 | GS-05 | WHITE(N-HISP) | 54 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 51 |
|  |  | BLACK(N-HISP) | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 6 |
|  |  | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | TOTAL | 63 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 1 | 58 |
|  | GS-07 | WHITE(N-HISP) | 82 | 0 | 2 | 0 | 0 | 5 | 0 | 0 | 17 | 0 | 58 |
|  |  | BLACK(N-HISP) | 14 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 9 |
|  |  | HISPANIC | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 6 |
|  |  | TOTAL | 103 | 0 | 4 | 0 | 0 | 5 | 0 | 0 | 21 | 0 | 73 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 136 | 0 | 2 | 0 | 0 | 5 | 1 | 0 | 18 | 1 | 109 |
|  |  | BLACK(N-HISP) | 22 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 15 |
|  |  | HISPANIC | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 7 |
|  |  | TOTAL | 166 | 0 | 4 | 0 | 0 | 5 | 1 | 0 | 24 | 1 | 131 |
| 0101 | GS-05 | WHITE(N-HISP) | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
|  |  | BLACK(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
|  | GS-07 | WHITE(N-HISP) | 16 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 15 |
|  |  | BLACK(N-HISP) | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 6 |
|  |  | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | TOTAL | 24 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 22 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 19 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 18 |
|  |  | BLACK(N-HISP) | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 8 |
|  |  | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | TOTAL | 29 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 27 |
| 0105 | GS-05 | WHITE(N-HISP) | 210 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 187 | 21 |
|  |  | BLACK(N-HISP) | 98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 90 | 8 |
|  |  | HISPANIC | 69 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 0 | 46 | 7 |
|  |  | TOTAL | 377 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 1 | 323 | 36 |
|  | GS-07 | WHITE(N-HISP) | 83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 77 |
|  |  | BLACK(N-HISP) | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 19 |
|  |  | HISPANIC | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 3 |
|  |  | TOTAL | 114 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 99 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 293 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 193 | 98 |
|  |  | BLACK(N-HISP) | 118 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 91 | 27 |
|  |  | HISPANIC | 80 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 0 | 54 | 10 |
|  |  | TOTAL | 491 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 1 | 338 | 135 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1983
AGENCY : GOVERNMENT-WIDE  (ALL AGENCIES COVERED BY THE DECREE)     STATUS : ALL WORK SCHEDULES AND TENURES
GEOGRAPHIC AREA : NATIONWIDE     PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0106 | GS-05 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | GS-07 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0110 | GS-05 | WHITE(N-HISP) | 27 | 1 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
|  |  | BLACK(N-HISP) | 3 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 30 | 1 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
|  | GS-07 | WHITE(N-HISP) | 80 | 0 | 67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
|  |  | BLACK(N-HISP) | 6 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 86 | 0 | 71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 107 | 1 | 82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
|  |  | BLACK(N-HISP) | 9 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 116 | 1 | 88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 0120 | GS-05 | WHITE(N-HISP) | 6 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 6 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
|  | GS-07 | WHITE(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
|  |  | BLACK(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 8 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
|  |  | BLACK(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0130 | GS-05 | WHITE(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
|  | GS-07 | WHITE(N-HISP) | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
|  |  | BLACK(N-HISP) | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
|  |  | BLACK(N-HISP) | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 0131 | GS-05 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | GS-07 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0132 | GS-05 | WHITE(N-HISP) | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | TOTAL | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
|  | GS-07 | WHITE(N-HISP) | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 12 |
|  |  | BLACK(N-HISP) | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |
|  |  | HISPANIC | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
|  |  | TOTAL | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 16 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 25 |
|  |  | BLACK(N-HISP) | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |
|  |  | HISPANIC | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
|  |  | TOTAL | 32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 30 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
  ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1983
AGENCY : GOVERNMENT-WIDE  (ALL AGENCIES COVERED BY THE DECREE)    STATUS : ALL WORK SCHEDULES AND TENURES
GEOGRAPHIC AREA : NATIONWIDE    PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0140 | GS-05 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | GS-07 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0142 | GS-05 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | GS-07 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TOTAL | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TOTAL | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 0150 | GS-05 | WHITE(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | GS-07 | WHITE(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1983
AGENCY : GOVERNMENT-WIDE   (ALL AGENCIES COVERED BY THE DECREE)      STATUS : ALL WORK SCHEDULES AND TENURES
GEOGRAPHIC AREA : NATIONWIDE                                        PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0170 | GS-05 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | GS-07 | WHITE(N-HISP) | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| 0180 | GS-05 | WHITE(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | GS-07 | WHITE(N-HISP) | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 2 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 2 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 6 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 4 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 6 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 4 |
| 0184 | GS-05 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | GS-07 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

PERIOD : JANUARY THRU DECEMBER OF 1983
AGENCY : GOVERNMENT-WIDE  (ALL AGENCIES COVERED BY THE DECREE)          STATUS : ALL WORK SCHEDULES AND TENURES
GEOGRAPHIC AREA : NATIONWIDE                                           PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0187 | GS-05 | WHITE(N-HISP) | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| | | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| | GS-07 | WHITE(N-HISP) | 10 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 5 |
| | | BLACK(N-HISP) | 4 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 14 | 0 | 2 | 0 | 4 | 0 | 0 | 0 | 1 | 0 | 7 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 14 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 9 |
| | | BLACK(N-HISP) | 5 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 19 | 0 | 2 | 0 | 4 | 0 | 0 | 0 | 1 | 0 | 12 |
| 0190 | GS-05 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | GS-07 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0193 | GS-05 | WHITE(N-HISP) | 3 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 3 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| | GS-07 | WHITE(N-HISP) | 11 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 11 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 1 | 0 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 14 | 0 | 0 | 0 | 12 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 14 | 0 | 0 | 0 | 12 | 0 | 1 | 0 | 0 | 1 | 0 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

PERIOD : JANUARY THRU DECEMBER OF 1983
AGENCY : GOVERNMENT-WIDE  (ALL AGENCIES COVERED BY THE DECREE)      STATUS : ALL WORK SCHEDULES AND TENURES
GEOGRAPHIC AREA : NATIONWIDE                                        PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0201 | GS-05 | WHITE(N-HISP) | 68 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 47 |
| | | BLACK(N-HISP) | 34 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 17 | 14 |
| | | HISPANIC | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 |
| | | TOTAL | 106 | 2 | 3 | 0 | 1 | 0 | 1 | 0 | 1 | 36 | 62 |
| | GS-07 | WHITE(N-HISP) | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 96 |
| | | BLACK(N-HISP) | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| | | HISPANIC | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| | | TOTAL | 124 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | 119 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 168 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 19 | 143 |
| | | BLACK(N-HISP) | 53 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 17 | 33 |
| | | HISPANIC | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 5 |
| | | TOTAL | 230 | 2 | 3 | 0 | 1 | 0 | 1 | 0 | 2 | 40 | 181 |
| 0205 | GS-05 | WHITE(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | GS-07 | WHITE(N-HISP) | 19 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| | | BLACK(N-HISP) | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 22 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 20 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| | | BLACK(N-HISP) | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 23 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 0212 | GS-05 | WHITE(N-HISP) | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 24 |
| | | BLACK(N-HISP) | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| | | HISPANIC | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | TOTAL | 34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 31 |
| | GS-07 | WHITE(N-HISP) | 76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 75 |
| | | BLACK(N-HISP) | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 9 |
| | | HISPANIC | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| | | TOTAL | 99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 96 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 102 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 99 |
| | | BLACK(N-HISP) | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 14 |
| | | HISPANIC | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| | | TOTAL | 133 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 127 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0221 | GS-05 | WHITE(N-HISP) | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 16 |
|      |       | BLACK(N-HISP) | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
|      |       | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|      |       | TOTAL | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 19 |
|      | GS-07 | WHITE(N-HISP) | 21 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 19 |
|      |       | BLACK(N-HISP) | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
|      |       | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|      |       | TOTAL | 29 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 27 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 38 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 35 |
|      |       | BLACK(N-HISP) | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
|      |       | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|      |       | TOTAL | 49 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 46 |
| 0222 | GS-05 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|      |       | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|      |       | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|      |       | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|      | GS-07 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|      |       | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|      |       | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|      |       | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|      |       | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|      |       | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|      |       | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0223 | GS-05 | WHITE(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|      |       | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|      |       | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|      |       | TOTAL | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
|      | GS-07 | WHITE(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|      |       | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|      |       | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|      |       | TOTAL | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
|      |       | BLACK(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
|      |       | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|      |       | TOTAL | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
  ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1983
AGENCY : GOVERNMENT-WIDE  (ALL AGENCIES COVERED BY THE DECREE)        STATUS : ALL WORK SCHEDULES AND TENURES
GEOGRAPHIC AREA : NATIONWIDE                                         PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0230 | GS-05 | WHITE(N-HISP) | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 10 |
| | | BLACK(N-HISP) | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 14 |
| | GS-07 | WHITE(N-HISP) | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 19 |
| | | BLACK(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TOTAL | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 22 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 29 |
| | | BLACK(N-HISP) | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TOTAL | 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | 36 |
| 0233 | GS-05 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | GS-07 | WHITE(N-HISP) | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| | | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TOTAL | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| | | BLACK(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TOTAL | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 0235 | GS-05 | WHITE(N-HISP) | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TOTAL | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| | GS-07 | WHITE(N-HISP) | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| | | BLACK(N-HISP) | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| | | HISPANIC | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | TOTAL | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| | | BLACK(N-HISP) | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| | | HISPANIC | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| | | TOTAL | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0244 | GS-05 | WHITE(N-HISP) | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
|  |  | BLACK(N-HISP) | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 |
|  |  | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | TOTAL | 11 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 10 |
|  | GS-07 | WHITE(N-HISP) | 14 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 10 |
|  |  | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 15 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 10 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 21 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 17 |
|  |  | BLACK(N-HISP) | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 |
|  |  | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | TOTAL | 26 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 20 |
| 0246 | GS-05 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | GS-07 | WHITE(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 0249 | GS-05 | WHITE(N-HISP) | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 20 |
|  |  | BLACK(N-HISP) | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 5 |
|  |  | HISPANIC | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 6 |
|  |  | TOTAL | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 31 |
|  | GS-07 | WHITE(N-HISP) | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 23 |
|  |  | BLACK(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
|  |  | HISPANIC | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
|  |  | TOTAL | 32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 29 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 43 |
|  |  | BLACK(N-HISP) | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 7 |
|  |  | HISPANIC | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 10 |
|  |  | TOTAL | 68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 60 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1983
AGENCY : GOVERNMENT-WIDE  (ALL AGENCIES COVERED BY THE DECREE)          STATUS : ALL WORK SCHEDULES AND TENURES
GEOGRAPHIC AREA : NATIONWIDE                                            PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0301 | GS-05 | WHITE(N-HISP) | 210 | 0 | 6 | 0 | 0 | 1 | 0 | 0 | 3 | 58 | 142 |
|  |  | BLACK(N-HISP) | 58 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 22 | 34 |
|  |  | HISPANIC | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
|  |  | TOTAL | 275 | 0 | 6 | 0 | 1 | 1 | 0 | 0 | 4 | 81 | 182 |
|  | GS-07 | WHITE(N-HISP) | 290 | 0 | 8 | 0 | 2 | 7 | 3 | 1 | 16 | 0 | 253 |
|  |  | BLACK(N-HISP) | 69 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 63 |
|  |  | HISPANIC | 10 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 8 |
|  |  | TOTAL | 369 | 0 | 11 | 0 | 2 | 9 | 4 | 1 | 18 | 0 | 324 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 500 | 0 | 14 | 0 | 2 | 8 | 3 | 1 | 19 | 58 | 395 |
|  |  | BLACK(N-HISP) | 127 | 0 | 3 | 0 | 1 | 0 | 1 | 0 | 3 | 22 | 97 |
|  |  | HISPANIC | 17 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 14 |
|  |  | TOTAL | 644 | 0 | 17 | 0 | 3 | 10 | 4 | 1 | 22 | 81 | 506 |
| 0334 | GS-05 | WHITE(N-HISP) | 623 | 4 | 150 | 0 | 13 | 7 | 4 | 0 | 5 | 0 | 440 |
|  |  | BLACK(N-HISP) | 121 | 1 | 15 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 103 |
|  |  | HISPANIC | 24 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 21 |
|  |  | TOTAL | 768 | 5 | 167 | 0 | 15 | 8 | 4 | 0 | 5 | 0 | 564 |
|  | GS-07 | WHITE(N-HISP) | 624 | 0 | 186 | 0 | 4 | 3 | 7 | 0 | 12 | 0 | 412 |
|  |  | BLACK(N-HISP) | 102 | 0 | 13 | 0 | 0 | 0 | 1 | 0 | 5 | 0 | 83 |
|  |  | HISPANIC | 17 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
|  |  | TOTAL | 743 | 0 | 200 | 0 | 4 | 3 | 8 | 0 | 17 | 0 | 511 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 1,247 | 4 | 336 | 0 | 17 | 10 | 11 | 0 | 17 | 0 | 852 |
|  |  | BLACK(N-HISP) | 223 | 1 | 28 | 0 | 1 | 1 | 1 | 0 | 5 | 0 | 186 |
|  |  | HISPANIC | 41 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 37 |
|  |  | TOTAL | 1,511 | 5 | 367 | 0 | 19 | 11 | 12 | 0 | 22 | 0 | 1,075 |
| 0341 | GS-05 | WHITE(N-HISP) | 40 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
|  |  | BLACK(N-HISP) | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 |
|  |  | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | TOTAL | 45 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 43 |
|  | GS-07 | WHITE(N-HISP) | 195 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 6 | 186 |
|  |  | BLACK(N-HISP) | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
|  |  | HISPANIC | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 8 |
|  |  | TOTAL | 222 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 6 | 212 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 235 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 6 | 225 |
|  |  | BLACK(N-HISP) | 22 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 21 |
|  |  | HISPANIC | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 9 |
|  |  | TOTAL | 267 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 4 | 6 | 255 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1983
AGENCY : GOVERNMENT-WIDE  (ALL AGENCIES COVERED BY THE DECREE)          STATUS : ALL WORK SCHEDULES AND TENURES
GEOGRAPHIC AREA : NATIONWIDE                                            PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0343 | GS-05 | WHITE(N-HISP) | 176 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 15 | 156 |
| | | BLACK(N-HISP) | 32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 28 |
| | | HISPANIC | 8 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 6 |
| | | TOTAL | 216 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 5 | 18 | 190 |
| | GS-07 | WHITE(N-HISP) | 249 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 13 | 2 | 232 |
| | | BLACK(N-HISP) | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 34 |
| | | HISPANIC | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| | | TOTAL | 292 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 14 | 4 | 272 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 425 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 17 | 17 | 388 |
| | | BLACK(N-HISP) | 68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 4 | 62 |
| | | HISPANIC | 15 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 12 |
| | | TOTAL | 508 | 0 | 3 | 0 | 1 | 0 | 1 | 0 | 19 | 22 | 462 |
| 0345 | GS-05 | WHITE(N-HISP) | 99 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 95 |
| | | BLACK(N-HISP) | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | TOTAL | 117 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 2 | 112 |
| | GS-07 | WHITE(N-HISP) | 106 | 0 | 1 | 0 | 1 | 4 | 0 | 0 | 3 | 0 | 97 |
| | | BLACK(N-HISP) | 31 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 29 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 137 | 0 | 1 | 0 | 3 | 4 | 0 | 0 | 3 | 0 | 126 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 205 | 0 | 1 | 0 | 3 | 4 | 0 | 0 | 3 | 2 | 192 |
| | | BLACK(N-HISP) | 48 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 46 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | TOTAL | 254 | 0 | 1 | 0 | 5 | 4 | 1 | 0 | 3 | 2 | 238 |
| 0346 | GS-05 | WHITE(N-HISP) | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 4 | 16 |
| | | BLACK(N-HISP) | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 25 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 4 | 18 |
| | GS-07 | WHITE(N-HISP) | 22 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 16 |
| | | BLACK(N-HISP) | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 25 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 19 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 44 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 7 | 4 | 32 |
| | | BLACK(N-HISP) | 6 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 5 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 50 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 7 | 4 | 37 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1983
AGENCY : GOVERNMENT-WIDE  (ALL AGENCIES COVERED BY THE DECREE)     STATUS : ALL WORK SCHEDULES AND TENURES
GEOGRAPHIC AREA : NATIONWIDE                             PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0391 | GS-05 | WHITE(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | GS-07 | WHITE(N-HISP) | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 |
| | TOTAL GS-05+07 | WHITE(N-HISP) | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 3 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 3 |
| 0393 | GS-05 | WHITE(N-HISP) | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 21 |
| | | BLACK(N-HISP) | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TOTAL | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 28 |
| | GS-07 | WHITE(N-HISP) | 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 40 |
| | | BLACK(N-HISP) | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 12 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 52 |
| | TOTAL GS-05+07 | WHITE(N-HISP) | 68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 61 |
| | | BLACK(N-HISP) | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 18 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TOTAL | 89 | 0 | 0. | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 80 |
| 0501 | GS-05 | WHITE(N-HISP) | 106 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 100 |
| | | BLACK(N-HISP) | 41 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 39 |
| | | HISPANIC | 8 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 7 |
| | | TOTAL | 155 | 0 | 6 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 146 |
| | GS-07 | WHITE(N-HISP) | 90 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 88 |
| | | BLACK(N-HISP) | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| | | HISPANIC | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| | | TOTAL | 113 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 111 |
| | TOTAL GS-05+07 | WHITE(N-HISP) | 196 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 188 |
| | | BLACK(N-HISP) | 57 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 55 |
| | | HISPANIC | 15 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 14 |
| | | TOTAL | 268 | 0 | 7 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 257 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1983
AGENCY : GOVERNMENT-WIDE   (ALL AGENCIES COVERED BY THE DECREE)       STATUS : ALL WORK SCHEDULES AND TENURES
GEOGRAPHIC AREA : NATIONWIDE                                          PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0526 | GS-05 | WHITE(N-HISP) | 174 | 17 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 42 | 112 |
| | | BLACK(N-HISP) | 67 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 | 38 |
| | | HISPANIC | 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 | 10 |
| | | TOTAL | 282 | 19 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 100 | 160 |
| | GS-07 | WHITE(N-HISP) | 155 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 25 | 123 |
| | | BLACK(N-HISP) | 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 15 | 44 |
| | | HISPANIC | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 8 |
| | | TOTAL | 227 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 3 | 44 | 175 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 329 | 19 | 2 | 0 | 1 | 0 | 3 | 0 | 2 | 67 | 235 |
| | | BLACK(N-HISP) | 127 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 42 | 82 |
| | | HISPANIC | 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | 18 |
| | | TOTAL | 509 | 21 | 2 | 0 | 1 | 0 | 3 | 0 | 3 | 144 | 335 |
| 0560 | GS-05 | WHITE(N-HISP) | 175 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 29 | 145 |
| | | BLACK(N-HISP) | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 18 |
| | | HISPANIC | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 7 |
| | | TOTAL | 204 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 33 | 170 |
| | GS-07 | WHITE(N-HISP) | 162 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 4 | 3 | 152 |
| | | BLACK(N-HISP) | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 25 |
| | | HISPANIC | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| | | TOTAL | 194 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 5 | 4 | 182 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 337 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 5 | 32 | 297 |
| | | BLACK(N-HISP) | 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 43 |
| | | HISPANIC | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 12 |
| | | TOTAL | 398 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 6 | 37 | 352 |
| 0570 | GS-05 | WHITE(N-HISP) | 93 | 0 | 13 | 0 | 0 | 77 | 0 | 0 | 0 | 0 | 3 |
| | | BLACK(N-HISP) | 10 | 0 | 1 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 2 |
| | | HISPANIC | 4 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | | TOTAL | 107 | 0 | 16 | 0 | 0 | 85 | 0 | 0 | 0 | 0 | 6 |
| | GS-07 | WHITE(N-HISP) | 10 | 0 | 4 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 4 |
| | | BLACK(N-HISP) | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 13 | 0 | 4 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 5 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 103 | 0 | 17 | 0 | 0 | 79 | 0 | 0 | 0 | 0 | 7 |
| | | BLACK(N-HISP) | 12 | 0 | 1 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 3 |
| | | HISPANIC | 5 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 |
| | | TOTAL | 120 | 0 | 20 | 0 | 0 | 89 | 0 | 0 | 0 | 0 | 11 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1983
AGENCY : GOVERNMENT-WIDE  (ALL AGENCIES COVERED BY THE DECREE)    STATUS : ALL WORK SCHEDULES AND TENURES
GEOGRAPHIC AREA : NATIONWIDE    PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0673 | GS-05 | WHITE(N-HISP) | 3 | O | O | O | O | O | O | O | O | O | 3 |
| | | BLACK(N-HISP) | 1 | O | O | O | O | O | O | O | O | O | 1 |
| | | HISPANIC | 1 | O | O | O | O | O | O | O | O | O | 1 |
| | | TOTAL | 5 | O | O | O | O | O | O | O | O | O | 5 |
| | GS-07 | WHITE(N-HISP) | 3 | O | O | O | O | O | O | O | O | O | 3 |
| | | BLACK(N-HISP) | 2 | O | O | O | O | O | O | O | O | O | 2 |
| | | HISPANIC | 1 | O | O | O | O | O | O | O | O | O | 1 |
| | | TOTAL | 6 | O | O | O | O | O | O | O | O | O | 6 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 6 | O | O | O | O | O | O | O | O | O | 6 |
| | | BLACK(N-HISP) | 3 | O | O | O | O | O | O | O | O | O | 3 |
| | | HISPANIC | 2 | O | O | O | O | O | O | O | O | O | 2 |
| | | TOTAL | 11 | O | O | O | O | O | O | O | O | O | 11 |
| 0685 | GS-05 | WHITE(N-HISP) | 1 | O | O | O | O | O | O | O | O | O | 1 |
| | | BLACK(N-HISP) | 4 | O | O | O | O | O | O | O | O | O | 4 |
| | | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
| | | TOTAL | 5 | O | O | O | O | O | O | O | O | O | 5 |
| | GS-07 | WHITE(N-HISP) | 2 | O | O | O | 1 | O | O | O | O | O | 1 |
| | | BLACK(N-HISP) | 1 | O | O | O | O | O | O | O | O | O | 1 |
| | | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
| | | TOTAL | 3 | O | O | O | 1 | O | O | O | O | O | 2 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 3 | O | O | O | 1 | O | O | O | O | O | 2 |
| | | BLACK(N-HISP) | 5 | O | O | O | O | O | O | O | O | O | 5 |
| | | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
| | | TOTAL | 8 | O | O | O | 1 | O | O | O | O | O | 7 |
| 0950 | GS-05 | WHITE(N-HISP) | 25 | O | O | O | O | O | O | O | O | O | 25 |
| | | BLACK(N-HISP) | 11 | O | O | O | O | O | O | O | O | O | 11 |
| | | HISPANIC | 1 | O | O | O | O | O | O | O | O | O | 1 |
| | | TOTAL | 37 | O | O | O | O | O | O | O | O | O | 37 |
| | GS-07 | WHITE(N-HISP) | 43 | O | O | O | O | 1 | 1 | O | 2 | O | 39 |
| | | BLACK(N-HISP) | 9 | O | O | O | O | O | O | O | O | O | 9 |
| | | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
| | | TOTAL | 52 | O | O | O | O | 1 | 1 | O | 2 | O | 48 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 68 | O | O | O | O | 1 | 1 | O | 2 | O | 64 |
| | | BLACK(N-HISP) | 20 | O | O | O | O | O | O | O | O | O | 20 |
| | | HISPANIC | 1 | O | O | O | O | O | O | O | O | O | 1 |
| | | TOTAL | 89 | O | O | O | O | 1 | 1 | O | 2 | O | 85 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1983
AGENCY : GOVERNMENT-WIDE  (ALL AGENCIES COVERED BY THE DECREE)     STATUS : ALL WORK SCHEDULES AND TENURES
GEOGRAPHIC AREA : NATIONWIDE                                      PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0962 | GS-05 | WHITE(N-HISP) | 543 | 0 | 89 | 0 | 2 | 10 | 0 | 0 | 8 | 0 | 434 |
| | | BLACK(N-HISP) | 247 | 0 | 83 | 0 | 1 | 3 | 0 | 0 | 1 | 0 | 159 |
| | | HISPANIC | 84 | 0 | 23 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 59 |
| | | TOTAL | 874 | 0 | 195 | 0 | 4 | 13 | 0 | 0 | 10 | 0 | 652 |
| | GS-07 | WHITE(N-HISP) | 118 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 112 |
| | | BLACK(N-HISP) | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 35 |
| | | HISPANIC | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| | | TOTAL | 168 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 161 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 661 | 0 | 90 | 0 | 2 | 10 | 0 | 0 | 13 | 0 | 546 |
| | | BLACK(N-HISP) | 283 | 0 | 83 | 0 | 1 | 3 | 0 | 0 | 2 | 0 | 194 |
| | | HISPANIC | 98 | 0 | 23 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 73 |
| | | TOTAL | 1,042 | 0 | 196 | 0 | 4 | 13 | 0 | 0 | 16 | 0 | 813 |
| 0965 | GS-05 | WHITE(N-HISP) | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 16 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 16 |
| | GS-07 | WHITE(N-HISP) | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 28 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 28 |
| 0967 | GS-05 | WHITE(N-HISP) | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| | | BLACK(N-HISP) | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| | | HISPANIC | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | TOTAL | 18 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| | GS-07 | WHITE(N-HISP) | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 15 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| | | BLACK(N-HISP) | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| | | HISPANIC | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | TOTAL | 21 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0986 | GS-05 | WHITE(N-HISP) | 217 | 0 | 20 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 196 |
| | | BLACK(N-HISP) | 60 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 57 |
| | | HISPANIC | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| | | TOTAL | 284 | 0 | 22 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 260 |
| | GS-07 | WHITE(N-HISP) | 23 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| | | BLACK(N-HISP) | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TOTAL | 32 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 240 | 0 | 21 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 218 |
| | | BLACK(N-HISP) | 68 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 65 |
| | | HISPANIC | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| | | TOTAL | 316 | 0 | 23 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 291 |
| 0987 | GS-05 | WHITE(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| | GS-07 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | BLACK(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 |
| 0990 | GS-05 | WHITE(N-HISP) | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| | | BLACK(N-HISP) | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| | GS-07 | WHITE(N-HISP) | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 9 |
| | | BLACK(N-HISP) | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 19 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 18 |
| | | BLACK(N-HISP) | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 31 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
  ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0991 | GS-05 | WHITE(N-HISP) | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
|  |  | BLACK(N-HISP) | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
|  |  | HISPANIC | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 18 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
|  | GS-07 | WHITE(N-HISP) | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
|  |  | BLACK(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
|  |  | BLACK(N-HISP) | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
|  |  | HISPANIC | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 28 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 0993 | GS-05 | WHITE(N-HISP) | 76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 74 |
|  |  | BLACK(N-HISP) | 89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 89 |
|  |  | HISPANIC | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
|  |  | TOTAL | 171 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 169 |
|  | GS-07 | WHITE(N-HISP) | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
|  |  | BLACK(N-HISP) | 44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
|  |  | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | TOTAL | 74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 74 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 105 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 103 |
|  |  | BLACK(N-HISP) | 133 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 133 |
|  |  | HISPANIC | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
|  |  | TOTAL | 245 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 243 |
| 0994 | GS-05 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | GS-07 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1983
AGENCY : GOVERNMENT-WIDE (ALL AGENCIES COVERED BY THE DECREE)
GEOGRAPHIC AREA : NATIONWIDE

STATUS : ALL WORK SCHEDULES AND TENURES
PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0996 | GS-05 | WHITE(N-HISP) | 38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 35 |
| | | BLACK(N-HISP) | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| | | HISPANIC | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| | | TOTAL | 52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 49 |
| | GS-07 | WHITE(N-HISP) | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 12 |
| | | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 13 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 47 |
| | | BLACK(N-HISP) | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| | | HISPANIC | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | •3 |
| | | TOTAL | 66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 62 |
| 0997 | GS-05 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | GS-07 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1001 | GS-05 | WHITE(N-HISP) | 31 | 0 | 6 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 22 |
| | | BLACK(N-HISP) | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 34 | 0 | 6 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 25 |
| | GS-07 | WHITE(N-HISP) | 20 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| | | BLACK(N-HISP) | 8 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TOTAL | 29 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 51 | 0 | 11 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 37 |
| | | BLACK(N-HISP) | 11 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TOTAL | 63 | 0 | 13 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 47 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1983
AGENCY : GOVERNMENT-WIDE  (ALL AGENCIES COVERED BY THE DECREE)     STATUS : ALL WORK SCHEDULES AND TENURES
GEOGRAPHIC AREA : NATIONWIDE                                      PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | SCHEDULE VRA | B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1015 | GS-05 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | GS-07 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1035 | GS-05 | WHITE(N-HISP) | 25 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 21 |
|  |  | BLACK(N-HISP) | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
|  |  | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | TOTAL | 29 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 25 |
|  | GS-07 | WHITE(N-HISP) | 31 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 5 | 0 | 24 |
|  |  | BLACK(N-HISP) | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
|  |  | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | TOTAL | 41 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 5 | 0 | 34 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 56 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 5 | 3 | 45 |
|  |  | BLACK(N-HISP) | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
|  |  | HISPANIC | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
|  |  | TOTAL | 70 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 5 | 3 | 59 |
| 1082 | GS-05 | WHITE(N-HISP) | 36 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 34 |
|  |  | BLACK(N-HISP) | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
|  |  | HISPANIC | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | TOTAL | 43 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 39 |
|  | GS-07 | WHITE(N-HISP) | 46 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 41 |
|  |  | BLACK(N-HISP) | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
|  |  | HISPANIC | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
|  |  | TOTAL | 56 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 51 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 82 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 3 | 1 | 75 |
|  |  | BLACK(N-HISP) | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 11 |
|  |  | HISPANIC | 5 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 4 |
|  |  | TOTAL | 99 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 3 | 2 | 90 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1983
AGENCY : GOVERNMENT-WIDE  (ALL AGENCIES COVERED BY THE DECREE)    STATUS : ALL WORK SCHEDULES AND TENURES
GEOGRAPHIC AREA : NATIONWIDE    PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1083 | GS-05 | WHITE(N-HISP) | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 20 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| | | TOTAL | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 23 |
| | GS-07 | WHITE(N-HISP) | 16 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 13 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | TOTAL | 18 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 15 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 38 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 33 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| | | TOTAL | 43 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 38 |
| 1101 | GS-05 | WHITE(N-HISP) | 393 | 0 | 5 | 0 | 0 | 2 | 0 | 0 | 9 | 1 | 376 |
| | | BLACK(N-HISP) | 38 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 33 |
| | | HISPANIC | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 17 |
| | | TOTAL | 449 | 0 | 5 | 0 | 1 | 2 | 0 | 0 | 12 | 3 | 426 |
| | GS-07 | WHITE(N-HISP) | 81 | 0 | 6 | 0 | 0 | 1 | 0 | 0 | 12 | 0 | 62 |
| | | BLACK(N-HISP) | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 15 |
| | | HISPANIC | 6 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 4 |
| | | TOTAL | 105 | 0 | 7 | 0 | 0 | 1 | 0 | 0 | 16 | 0 | 81 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 474 | 0 | 11 | 0 | 0 | 3 | 0 | 0 | 21 | 1 | 438 |
| | | BLACK(N-HISP) | 56 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 5 | 2 | 48 |
| | | HISPANIC | 24 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 21 |
| | | TOTAL | 554 | 0 | 12 | 0 | 1 | 3 | 0 | 0 | 28 | 3 | 507 |
| 1102 | GS-05 | WHITE(N-HISP) | 668 | 5 | 1 | 0 | 0 | 0 | 1 | 0 | 4 | 288 | 369 |
| | | BLACK(N-HISP) | 155 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 87 | 67 |
| | | HISPANIC | 30 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 10 | 18 |
| | | TOTAL | 853 | 5 | 1 | 0 | 1 | 0 | 1 | 0 | 6 | 385 | 454 |
| | GS-07 | WHITE(N-HISP) | 394 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 7 | 68 | 315 |
| | | BLACK(N-HISP) | 67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 55 |
| | | HISPANIC | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| | | TOTAL | 470 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 7 | 81 | 378 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 1,062 | 6 | 3 | 0 | 1 | 0 | 1 | 0 | 11 | 356 | 684 |
| | | BLACK(N-HISP) | 222 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 99 | 122 |
| | | HISPANIC | 39 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 11 | 26 |
| | | TOTAL | 1,323 | 6 | 3 | 0 | 2 | 0 | 1 | 0 | 13 | 466 | 832 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1983
AGENCY : GOVERNMENT-WIDE  (ALL AGENCIES COVERED BY THE DECREE)
GEOGRAPHIC AREA : NATIONWIDE

STATUS : ALL WORK SCHEDULES AND TENURES
PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1103 | GS-05 | WHITE(N-HISP) | 17 | O | O | O | O | O | O | O | 1 | 1 | 15 |
| | | BLACK(N-HISP) | 2 | O | O | O | O | O | O | O | O | O | 2 |
| | | HISPANIC | 1 | O | O | O | O | O | O | O | 1 | O | O |
| | | TOTAL | 20 | O | O | O | O | O | O | O | 2 | 1 | 17 |
| | GS-07 | WHITE(N-HISP) | 11 | O | O | O | O | O | O | O | 1 | O | 10 |
| | | BLACK(N-HISP) | 2 | O | O | O | O | O | O | O | O | O | 2 |
| | | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
| | | TOTAL | 13 | O | O | O | O | O | O | O | 1 | O | 12 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 28 | O | O | O | O | O | O | O | 2 | 1 | 25 |
| | | BLACK(N-HISP) | 4 | O | O | O | O | O | O | O | O | O | 4 |
| | | HISPANIC | 1 | O | O | O | O | O | O | O | 1 | O | O |
| | | TOTAL | 33 | O | O | O | O | O | O | O | 3 | 1 | 29 |
| 1104 | GS-05 | WHITE(N-HISP) | 3 | O | O | O | O | O | O | O | O | O | 3 |
| | | BLACK(N-HISP) | 3 | O | O | O | O | O | O | O | O | O | 3 |
| | | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
| | | TOTAL | 6 | O | O | O | O | O | O | O | O | O | 6 |
| | GS-07 | WHITE(N-HISP) | 22 | O | O | O | O | O | O | O | O | O | 22 |
| | | BLACK(N-HISP) | 6 | O | O | O | O | O | O | O | O | O | 6 |
| | | HISPANIC | 2 | O | O | O | O | O | O | O | O | O | 2 |
| | | TOTAL | 30 | O | O | O | O | O | O | O | O | O | 30 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 25 | O | O | O | O | O | O | O | O | O | 25 |
| | | BLACK(N-HISP) | 9 | O | O | O | O | O | O | O | O | O | 9 |
| | | HISPANIC | 2 | O | O | O | O | O | O | O | O | O | 2 |
| | | TOTAL | 36 | O | O | O | O | O | O | O | O | O | 36 |
| 1130 | GS-05 | WHITE(N-HISP) | 3 | O | *O | O | O | O | O | O | O | O | 3 |
| | | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
| | | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
| | | TOTAL | 3 | O | O | O | O | O | O | O | O | O | 3 |
| | GS-07 | WHITE(N-HISP) | 8 | O | O | O | O | O | O | O | O | 1 | 7 |
| | | BLACK(N-HISP) | 1 | O | O | O | O | O | O | O | O | O | 1 |
| | | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
| | | TOTAL | 9 | O | O | O | O | O | O | O | O | 1 | 8 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 11 | O | O | O | O | O | O | O | O | 1 | 10 |
| | | BLACK(N-HISP) | 1 | O | O | O | O | O | O | O | O | O | 1 |
| | | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
| | | TOTAL | 12 | O | O | O | O | O | O | O | O | 1 | 11 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1140 | GS-05 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | GS-07 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1145 | GS-05 | WHITE(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  | GS-07 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1146 | GS-05 | WHITE(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
|  | GS-07 | WHITE(N-HISP) | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1147 | GS-05 | WHITE(N-HISP) | 2 | O | O | O | O | O | O | O | O | O | 2 |
|      |       | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
|      |       | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
|      |       | TOTAL | 2 | O | O | O | O | O | O | O | O | O | 2 |
|      | GS-07 | WHITE(N-HISP) | 5 | O | O | O | O | O | O | O | O | O | 5 |
|      |       | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
|      |       | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
|      |       | TOTAL | 5 | O | O | O | O | O | O | O | O | O | 5 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 7 | O | O | O | O | O | O | O | O | O | 7 |
|      |       | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
|      |       | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
|      |       | TOTAL | 7 | O | O | O | O | O | O | O | O | O | 7 |
| 1149 | GS-05 | WHITE(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
|      |       | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
|      |       | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
|      |       | TOTAL | O | O | O | O | O | O | O | O | O | O | O |
|      | GS-07 | WHITE(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
|      |       | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
|      |       | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
|      |       | TOTAL | O | O | O | O | O | O | O | O | O | O | O |
| TOTAL GS-05+07 | | WHITE(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
|      |       | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
|      |       | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
|      |       | TOTAL | O | O | O | O | O | O | O | O | O | O | O |
| 1150 | GS-05 | WHITE(N-HISP) | 35 | O | O | O | O | O | O | O | 2 | 16 | 17 |
|      |       | BLACK(N-HISP) | 7 | O | O | O | O | O | O | O | O | 1 | 6 |
|      |       | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
|      |       | TOTAL | 42 | O | O | O | O | O | O | O | 2 | 17 | 23 |
|      | GS-07 | WHITE(N-HISP) | 13 | O | O | O | 1 | O | O | O | O | O | 12 |
|      |       | BLACK(N-HISP) | 2 | O | O | O | O | O | O | O | O | O | 2 |
|      |       | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
|      |       | TOTAL | 15 | O | O | O | 1 | O | O | O | O | O | 14 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 48 | O | O | O | 1 | O | O | O | 2 | 16 | 29 |
|      |       | BLACK(N-HISP) | 9 | O | O | O | O | O | O | O | O | 1 | 8 |
|      |       | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
|      |       | TOTAL | 57 | O | O | O | 1 | O | O | O | 2 | 17 | 37 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
  ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1983
AGENCY : GOVERNMENT-WIDE   (ALL AGENCIES COVERED BY THE DECREE)    STATUS : ALL WORK SCHEDULES AND TENURES
GEOGRAPHIC AREA : NATIONWIDE    PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1152 | GS-05 | WHITE(N-HISP) | 62 | O | 1 | O | O | O | O | O | 8 | O | 53 |
| | | BLACK(N-HISP) | 3 | O | O | O | O | O | O | O | O | O | 3 |
| | | HISPANIC | 2 | O | O | O | O | O | O | O | O | O | 2 |
| | | TOTAL | 67 | O | 1 | O | O | O | O | O | 8 | O | 58 |
| | GS-07 | WHITE(N-HISP) | 81 | O | 5 | O | O | 1 | O | O | 19 | O | 56 |
| | | BLACK(N-HISP) | 8 | O | 1 | O | O | O | O | O | O | O | 7 |
| | | HISPANIC | 10 | O | O | O | O | O | O | O | O | O | 10 |
| | | TOTAL | 99 | O | 6 | O | O | 1 | O | O | 19 | O | 73 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 143 | O | 6 | O | O | 1 | O | O | 27 | O | 109 |
| | | BLACK(N-HISP) | 11 | O | 1 | O | O | O | O | O | O | O | 10 |
| | | HISPANIC | 12 | O | O | O | O | O | O | O | O | O | 12 |
| | | TOTAL | 166 | O | 7 | O | O | 1 | O | O | 27 | O | 131 |
| 1160 | GS-05 | WHITE(N-HISP) | 2 | O | O | O | O | O | O | O | O | O | 2 |
| | | BLACK(N-HISP) | 1 | O | O | O | O | O | O | O | O | O | 1 |
| | | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
| | | TOTAL | 3 | O | O | O | O | O | O | O | O | O | 3 |
| | GS-07 | WHITE(N-HISP) | 3 | O | O | O | O | O | 2 | O | O | O | 1 |
| | | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
| | | HISPANIC | 1 | O | O | O | O | O | 1 | O | O | O | O |
| | | TOTAL | 4 | O | O | O | O | O | 3 | O | O | O | 1 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 5 | O | O | O | O | O | 2 | O | O | O | 3 |
| | | BLACK(N-HISP) | 1 | O | O | O | O | O | O | O | O | O | 1 |
| | | HISPANIC | 1 | O | O | O | O | O | 1 | O | O | O | O |
| | | TOTAL | 7 | O | O | O | O | O | 3 | O | O | O | 4 |
| 1163 | GS-05 | WHITE(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
| | | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
| | | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
| | | TOTAL | O | O | O | O | O | O | O | O | O | O | O |
| | GS-07 | WHITE(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
| | | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
| | | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
| | | TOTAL | O | O | O | O | O | O | O | O | O | O | O |
| TOTAL GS-05+07 | | WHITE(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
| | | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
| | | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
| | | TOTAL | O | O | O | O | O | O | O | O | O | O | O |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1983
AGENCY : GOVERNMENT-WIDE  (ALL AGENCIES COVERED BY THE DECREE)    STATUS : ALL WORK SCHEDULES AND TENURES
GEOGRAPHIC AREA : NATIONWIDE    PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1165 | GS-05 | WHITE(N-HISP) | 37 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 33 |
|  |  | BLACK(N-HISP) | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
|  |  | HISPANIC | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
|  |  | TOTAL | 52 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 48 |
|  | GS-07 | WHITE(N-HISP) | 20 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 17 |
|  |  | BLACK(N-HISP) | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
|  |  | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | TOTAL | 24 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 21 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 57 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 2 | 0 | 50 |
|  |  | BLACK(N-HISP) | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
|  |  | HISPANIC | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
|  |  | TOTAL | 76 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 2 | 0 | 69 |
| 1169 | GS-05 | WHITE(N-HISP) | 226 | 4 | 1 | 0 | 0 | 3 | 0 | 0 | 6 | 73 | 139 |
|  |  | BLACK(N-HISP) | 114 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 7 | 39 | 66 |
|  |  | HISPANIC | 45 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 21 | 22 |
|  |  | TOTAL | 365 | 4 | 2 | 0 | 0 | 3 | 2 | 0 | 14 | 133 | 227 |
|  | GS-07 | WHITE(N-HISP) | 490 | 13 | 1 | 0 | 1 | 1 | 0 | 0 | 7 | 253 | 214 |
|  |  | BLACK(N-HISP) | 214 | 5 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 124 | 83 |
|  |  | HISPANIC | 89 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 58 | 28 |
|  |  | TOTAL | 793 | 19 | 1 | 0 | 1 | 1 | 2 | 0 | 9 | 435 | 325 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 716 | 17 | 2 | 0 | 1 | 4 | 0 | 0 | 13 | 326 | 353 |
|  |  | BLACK(N-HISP) | 328 | 5 | 1 | 0 | 0 | 0 | 2 | 0 | 8 | 163 | 149 |
|  |  | HISPANIC | 134 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 79 | 50 |
|  |  | TOTAL | 1,178 | 23 | 3 | 0 | 1 | 4 | 4 | 0 | 23 | 568 | 552 |
| 1170 | GS-05 | WHITE(N-HISP) | 44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 40 |
|  |  | BLACK(N-HISP) | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | 42 |
|  | GS-07 | WHITE(N-HISP) | 18 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 17 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 18 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 17 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 62 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 3 | 57 |
|  |  | BLACK(N-HISP) | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 65 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 4 | 59 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1983
AGENCY : GOVERNMENT-WIDE  (ALL AGENCIES COVERED BY THE DECREE)    STATUS : ALL WORK SCHEDULES AND TENURES
GEOGRAPHIC AREA : NATIONWIDE    PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1171 | GS-05 | WHITE(N-HISP) | 2 | O | O | O | O | O | O | O | O | O | 2 |
| | | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
| | | HISPANIC | 1 | O | O | O | O | O | O | O | O | O | 1 |
| | | TOTAL | 3 | O | O | O | O | O | O | O | O | O | 3 |
| | GS-07 | WHITE(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
| | | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
| | | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
| | | TOTAL | O | O | O | O | O | O | O | O | O | O | O |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 2 | O | O | O | O | O | O | O | O | O | 2 |
| | | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
| | | HISPANIC | 1 | O | O | O | O | O | O | O | O | O | 1 |
| | | TOTAL | 3 | O | O | O | O | O | O | O | O | O | 3 |
| 1173 | GS-05 | WHITE(N-HISP) | 49 | O | 1 | O | 1 | O | O | O | O | O | 47 |
| | | BLACK(N-HISP) | 6 | O | O | O | O | O | O | O | O | O | 6 |
| | | HISPANIC | 1 | O | O | O | O | O | O | O | O | O | 1 |
| | | TOTAL | 56 | O | 1 | O | 1 | O | O | O | O | O | 54 |
| | GS-07 | WHITE(N-HISP) | 29 | O | O | O | O | O | O | O | 2 | O | 27 |
| | | BLACK(N-HISP) | 1 | O | O | O | O | O | O | O | O | O | 1 |
| | | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
| | | TOTAL | 30 | O | O | O | O | O | O | O | 2 | O | 28 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 78 | O | 1 | O | 1 | O | O | O | 2 | O | 74 |
| | | BLACK(N-HISP) | 7 | O | O | O | O | O | O | O | O | O | 7 |
| | | HISPANIC | 1 | O | O | O | O | O | O | O | O | O | 1 |
| | | TOTAL | 86 | O | 1 | O | 1 | O | O | O | 2 | O | 82 |
| 1176 | GS-05 | WHITE(N-HISP) | 22 | O | O | O | O | O | O | O | O | 8 | 14 |
| | | BLACK(N-HISP) | 5 | O | O | O | O | O | O | O | O | 2 | 3 |
| | | HISPANIC | 1 | O | O | O | O | O | O | O | O | O | 1 |
| | | TOTAL | 28 | O | O | O | O | O | O | O | O | 10 | 18 |
| | GS-07 | WHITE(N-HISP) | 5 | O | O | O | O | O | O | O | 1 | O | 4 |
| | | BLACK(N-HISP) | 2 | O | O | O | O | O | O | O | O | O | 2 |
| | | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
| | | TOTAL | 7 | O | O | O | O | O | O | O | 1 | O | 6 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 27 | O | O | O | O | O | O | O | 1 | 8 | 18 |
| | | BLACK(N-HISP) | 7 | O | O | O | O | O | O | O | O | 2 | 5 |
| | | HISPANIC | 1 | O | O | O | O | O | O | O | O | O | 1 |
| | | TOTAL | 35 | O | O | O | O | O | O | O | 1 | 10 | 24 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1410 | GS-05 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | GS-07 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1412 | GS-05 | WHITE(N-HISP) | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 15 |
|  |  | BLACK(N-HISP) | 6 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 22 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 20 |
|  | GS-07 | WHITE(N-HISP) | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
|  |  | BLACK(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 26 |
|  |  | BLACK(N-HISP) | 8 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 35 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 33 |
| 1420 | GS-05 | WHITE(N-HISP) | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | BLACK(N-HISP) | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
|  | GS-07 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | BLACK(N-HISP) | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION

PERIOD : JANUARY THRU DECEMBER OF 1983
AGENCY : GOVERNMENT-WIDE  (ALL AGENCIES COVERED BY THE DECREE)          STATUS : ALL WORK SCHEDULES AND TENURES
GEOGRAPHIC AREA : NATIONWIDE          ·          PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1421 | GS-05 | WHITE(N-HISP) | 8 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 5 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 8 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 5 |
| | GS-07 | WHITE(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0. | 0 | 0 |
| | | TOTAL | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 10 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 7 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 10 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 7 |
| 1640 | GS-05 | WHITE(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | GS-07 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 1654 | GS-05 | WHITE(N-HISP) | 11 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| | | BLACK(N-HISP) | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 19 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| | GS-07 | WHITE(N-HISP) | 27 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 17 |
| | | BLACK(N-HISP) | 7 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| | | HISPANIC | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 35· | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 21 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 38 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 26 |
| | | BLACK(N-HISP) | 15 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| | | HISPANIC | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 54 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 38 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1701 | GS-05 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | GS-07 | WHITE(N-HISP) | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
|  |  | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 4 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
|  |  | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 4 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 |
| 1715 | GS-05 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | GS-07 | WHITE(N-HISP) | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 4 |
|  |  | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 5 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 4 |
|  |  | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 5 |
| 1720 | GS-05 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  | GS-07 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
  ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1983
AGENCY : GOVERNMENT-WIDE (ALL AGENCIES COVERED BY THE DECREE)
GEOGRAPHIC AREA : NATIONWIDE

STATUS : ALL WORK SCHEDULES AND TENURES
PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1810 | GS-05 | WHITE(N-HISP) | 34 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 31 |
| | | BLACK(N-HISP) | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| | | HISPANIC | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| | | TOTAL | 44 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 41 |
| | GS-07 | WHITE(N-HISP) | 46 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 1 | 0 | 37 |
| | | BLACK(N-HISP) | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TOTAL | 50 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 1 | 0 | 41 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 80 | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 1 | 0 | 68 |
| | | BLACK(N-HISP) | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| | | HISPANIC | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| | | TOTAL | 94 | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 1 | 0 | 82 |
| 1811 | GS-05 | WHITE(N-HISP) | 125 | 0 | 15 | 0 | 0 | 25 | 0 | 0 | 0 | 0 | 85 |
| | | BLACK(N-HISP) | 22 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 20 |
| | | HISPANIC | 9 | 0 | 3 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 4 |
| | | TOTAL | 156 | 0 | 19 | 0 | 0 | 27 | 0 | 1 | 0 | 0 | 109 |
| | GS-07 | WHITE(N-HISP) | 231 | 0 | 55 | 0 | 0 | 39 | 0 | 0 | 3 | 0 | 134 |
| | | BLACK(N-HISP) | 19 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 15 |
| | | HISPANIC | 22 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 19 |
| | | TOTAL | 272 | 0 | 58 | 0 | 0 | 43 | 0 | 0 | 3 | 0 | 168 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 356 | 0 | 70 | 0 | 0 | 64 | 0 | 0 | 3 | 0 | 219 |
| | | BLACK(N-HISP) | 41 | 0 | 2 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 35 |
| | | HISPANIC | 31 | 0 | 5 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 23 |
| | | TOTAL | 428 | 0 | 77 | 0 | 0 | 70 | 0 | 1 | 3 | 0 | 277 |
| 1812 | GS-05 | WHITE(N-HISP) | 6 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 4 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 6 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 4 |
| | GS-07 | WHITE(N-HISP) | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 10 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 6 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 10 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 6 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1983
AGENCY : GOVERNMENT-WIDE  (ALL AGENCIES COVERED BY THE DECREE)
GEOGRAPHIC AREA : NATIONWIDE

STATUS : ALL WORK SCHEDULES AND TENURES
PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1816 | GS-05 | WHITE(N-HISP) | 110 | 0 | 0 | 0 | 0 | 94 | 0 | 0 | 0 | 0 | 16 |
| | | BLACK(N-HISP) | 21 | 0 | 1 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 8 |
| | | HISPANIC | 36 | 0 | 3 | 0 | 2 | 15 | 0 | 0 | 0 | 0 | 16 |
| | | TOTAL | 167 | 0 | 4 | 0 | 2 | 121 | 0 | 0 | 0 | 0 | 40 |
| | GS-07 | WHITE(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | HISPANIC | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| | | TOTAL | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 112 | 0 | 0 | 0 | 0 | 94 | 0 | 0 | 0 | 0 | 18 |
| | | BLACK(N-HISP) | 22 | 0 | 1 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 9 |
| | | HISPANIC | 39 | 0 | 3 | 0 | 2 | 15 | 0 | 0 | 0 | 0 | 19 |
| | | TOTAL | 173 | 0 | 4 | 0 | 2 | 121 | 0 | 0 | 0 | 0 | 46 |
| 1831 | GS-05 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | GS-07 | WHITE(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1854 | GS-05 | WHITE(N-HISP) | 17 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 16 |
| | | BLACK(N-HISP) | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TOTAL | 28 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 27 |
| | GS-07 | WHITE(N-HISP) | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| | | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 28 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 27 |
| | | BLACK(N-HISP) | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TOTAL | 40 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 39 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1864 | GS-05 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | GS-07 | WHITE(N-HISP) | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1889 | GS-05 | WHITE(N-HISP) | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| | | BLACK(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 6 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 4 |
| | GS-07 | WHITE(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TOTAL | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| | | BLACK(N-HISP) | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TOTAL | 9 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 7 |
| 1890 | GS-05 | WHITE(N-HISP) | 79 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 8 | 64 |
| | | BLACK(N-HISP) | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 8 |
| | | HISPANIC | 32 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 28 |
| | | TOTAL | 123 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 9 | 12 | 100 |
| | GS-07 | WHITE(N-HISP) | 71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 69 |
| | | BLACK(N-HISP) | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| | | HISPANIC | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57 |
| | | TOTAL | 141 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 139 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 150 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 9 | 133 |
| | | BLACK(N-HISP) | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 21 |
| | | HISPANIC | 89 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 85 |
| | | TOTAL | 264 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 10 | 13 | 239 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
  ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1983
AGENCY : GOVERNMENT-WIDE (ALL AGENCIES COVERED BY THE DECREE)    STATUS : ALL WORK SCHEDULES AND TENURES
GEOGRAPHIC AREA : NATIONWIDE    PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1910 | GS-05 | WHITE(N-HISP) | 170 | 0 | 0 | 0 | 0 | 27 | 0 | 0 | 12 | 25 | 106 |
| | | BLACK(N-HISP) | 46 | 0 | 1 | 0 | 0 | 11 | 0 | 0 | 1 | 7 | 26 |
| | | HISPANIC | 9 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 5 |
| | | TOTAL | 225 | 0 | 1 | 0 | 0 | 39 | 0 | 0 | 14 | 34 | 137 |
| | GS-07 | WHITE(N-HISP) | 174 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 41 | 0 | 132 |
| | | BLACK(N-HISP) | 37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 25 |
| | | HISPANIC | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 27 |
| | | TOTAL | 241 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 56 | 0 | 184 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 344 | 0 | 0 | 0 | 0 | 28 | 0 | 0 | 53 | 25 | 238 |
| | | BLACK(N-HISP) | 83 | 0 | 1 | 0 | 0 | 11 | 0 | 0 | 13 | 7 | 51 |
| | | HISPANIC | 39 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | 2 | 32 |
| | | TOTAL | 466 | 0 | 1 | 0 | 0 | 40 | 0 | 0 | 70 | 34 | 321 |
| 2001 | GS-05 | WHITE(N-HISP) | 205 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 78 | 123 |
| | | BLACK(N-HISP) | 38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 24 |
| | | HISPANIC | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 4 |
| | | TOTAL | 248 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 92 | 151 |
| | GS-07 | WHITE(N-HISP) | 138 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 9 | 0 | 127 |
| | | BLACK(N-HISP) | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 28 |
| | | HISPANIC | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| | | TOTAL | 177 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 11 | 0 | 164 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 343 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 13 | 78 | 250 |
| | | BLACK(N-HISP) | 68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 14 | 52 |
| | | HISPANIC | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 13 |
| | | TOTAL | 425 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 16 | 92 | 315 |
| 2003 | GS-05 | WHITE(N-HISP) | 84 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 35 | 48 |
| | | BLACK(N-HISP) | 32 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 5 | 14 | 12 |
| | | HISPANIC | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 2 |
| | | TOTAL | 123 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 5 | 54 | 62 |
| | GS-07 | WHITE(N-HISP) | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 38 |
| | | BLACK(N-HISP) | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 8 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TOTAL | 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 47 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 127 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 5 | 35 | 86 |
| | | BLACK(N-HISP) | 41 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 6 | 14 | 20 |
| | | HISPANIC | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 3 |
| | | TOTAL | 176 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 11 | 54 | 109 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1983
AGENCY : GOVERNMENT-WIDE (ALL AGENCIES COVERED BY THE DECREE)      STATUS : ALL WORK SCHEDULES AND TENURES
GEOGRAPHIC AREA : NATIONWIDE      PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2010 | GS-05 | WHITE(N-HISP) | 202 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 74 | 121 |
| | | BLACK(N-HISP) | 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 15 | 19 |
| | | HISPANIC | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 9 |
| | | TOTAL | 257 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 94 | 149 |
| | GS-07 | WHITE(N-HISP) | 131 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 122 |
| | | BLACK(N-HISP) | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 29 |
| | | HISPANIC | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 24 |
| | | TOTAL | 186 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 175 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 333 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 14 | 74 | 243 |
| | | BLACK(N-HISP) | 71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 15 | 48 |
| | | HISPANIC | 39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 | 33 |
| | | TOTAL | 443 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 23 | 94 | 324 |
| 2030 | GS-05 | WHITE(N-HISP) | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 4 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TOTAL | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 5 |
| | GS-07 | WHITE(N-HISP) | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 11 |
| | | BLACK(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 12 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 15 |
| | | BLACK(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TOTAL | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 17 |
| 2032 | GS-05 | WHITE(N-HISP) | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 7 |
| | | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TOTAL | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 9 |
| | GS-07 | WHITE(N-HISP) | 9 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 9 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 17 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 15 |
| | | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TOTAL | 19 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 17 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1983
AGENCY : GOVERNMENT-WIDE  (ALL AGENCIES COVERED BY THE DECREE)     STATUS : ALL WORK SCHEDULES AND TENURES
GEOGRAPHIC AREA : NATIONWIDE     PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2050 | GS-05 | WHITE(N-HISP) | 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 3 | 40 |
| | | BLACK(N-HISP) | 7 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 6 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 54. | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 4 | 3 | 46 |
| | GS-07 | WHITE(N-HISP) | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 21 |
| | | BLACK(N-HISP) | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 31 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 3 | 61 |
| | | BLACK(N-HISP) | 17 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 16 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 86 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 5 | 3 | 77 |
| 2101 | GS-05 | WHITE(N-HISP) | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 10 |
| | | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TOTAL | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 11 |
| | GS-07 | WHITE(N-HISP) | 27 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 25 |
| | | BLACK(N-HISP) | 13 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 1 | 0 | 8 |
| | | HISPANIC | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | TOTAL | 42 | 0 | 0 | 0 | 0 | 1 | 4 | 0 | 3 | 0 | 34 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 39 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 35 |
| | | BLACK(N-HISP) | 14 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 2 | 0 | 8 |
| | | HISPANIC | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |
| | | TOTAL | 56 | 0 | 0 | 0 | 0 | 1 | 4 | 0 | 6 | 0 | 45 |
| 2110 | GS-05 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | GS-07 | WHITE(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1983
AGENCY : GOVERNMENT-WIDE  (ALL AGENCIES COVERED BY THE DECREE)     STATUS : ALL WORK SCHEDULES AND TENURES
GEOGRAPHIC AREA : NATIONWIDE     PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2111 | GS-05 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | GS-07 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2125 | GS-05 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | GS-07 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2130 | GS-05 | WHITE(N-HISP) | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 8 |
|  |  | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 8 |
|  | GS-07 | WHITE(N-HISP) | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 10 |
|  |  | BLACK(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 12 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 18 |
|  |  | BLACK(N-HISP) | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 20 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1983
AGENCY : GOVERNMENT-WIDE (ALL AGENCIES COVERED BY THE DECREE)
GEOGRAPHIC AREA : NATIONWIDE

STATUS : ALL WORK SCHEDULES AND TENURES
PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2135 | GS-05 | WHITE(N-HISP) | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| | | BLACK(N-HISP) | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| | GS-07 | WHITE(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| | | BLACK(N-HISP) | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 2144 | GS-05 | WHITE(N-HISP) | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| | | BLACK(N-HISP) | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| | | HISPANIC | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| | | TOTAL | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| | GS-07 | WHITE(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TOTAL | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| | | BLACK(N-HISP) | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| | | HISPANIC | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| | | TOTAL | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 2150 | GS-05 | WHITE(N-HISP) | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TOTAL | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| | GS-07 | WHITE(N-HISP) | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 4 |
| | | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 4 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 13 |
| | | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TOTAL | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 14 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALL PACE OCCUPATIONS | | | | | | | | | | | | | |
| | GS-05 | WHITE(N-HISP) | 6,176 | 37 | 344 | 0 | 27 | 252 | 8 | 1 | 116 | 983 | 4,408 |
| | | BLACK(N-HISP) | 1,615 | 3 | 110 | 0 | 8 | 35 | 6 | 0 | 38 | 349 | 1,066 |
| | | HISPANIC | 532 | 0 | 35 | 0 | 7 | 18 | 4 | 17 | 11 | 127 | 313 |
| | | TOTAL | 8,323 | 40 | 489 | 0 | 42 | 305 | 18 | 18 | 165 | 1,459 | 5,787 |
| | GS-07 | WHITE(N-HISP) | 5,217 | 16 | 370 | 0 | 37 | 75 | 23 | 1 | 242 | 373 | 4,080 |
| | | BLACK(N-HISP) | 1,141 | 5 | 30 | 0 | 3 | 6 | 8 | 0 | 44 | 154 | 891 |
| | | HISPANIC | 419 | 1 | 4 | 0 | 1 | 4 | 3 | 0 | 10 | 73 | 322 |
| | | TOTAL | 6,777 | 22 | 405 | 0 | 41 | 85 | 34 | 1 | 296 | 600 | 5,293 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 11,393 | 53 | 714 | 0 | 64 | 327 | 31 | 2 | 358 | 1,356 | 8,488 |
| | | BLACK(N-HISP) | 2,756 | 8 | 140 | 0 | 11 | 41 | 14 | 0 | 82 | 503 | 1,957 |
| | | HISPANIC | 951 | 1 | 40 | 0 | 8 | 22 | 7 | 17 | 21 | 200 | 635 |
| | | TOTAL | 15,100 | 62 | 894 | 0 | 83 | 390 | 52 | 19 | 461 | 2,059 | 11,080 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
  ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

SUPPLEMENTAL ATTACHMENT B

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0011 | GS-05 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | GS-07 | WHITE(N-HISP) | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 0018 | GS-05 | WHITE(N-HISP) | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 5 | 38 |
|  |  | BLACK(N-HISP) | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 5 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 6 | 43 |
|  | GS-07 | WHITE(N-HISP) | 39 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 5 | 30 |
|  |  | BLACK(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
|  |  | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | TOTAL | 42 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 5 | 33 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 84 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 5 | 10 | 68 |
|  |  | BLACK(N-HISP) | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 7 |
|  |  | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | TOTAL | 94 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 6 | 11 | 76 |
| 0020 | GS-05 | WHITE(N-HISP) | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 |
|  | GS-07 | WHITE(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

SUPPLEMENTAL ATTACHMENT B
79-271

CLERK U.S. DISTRICT COURT
DISTRICT OF COLUMBIA
FILED
JUL 1987

APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1984
AGENCY : GOVERNMENT-WIDE   (ALL AGENCIES COVERED BY THE DECREE)       STATUS : ALL WORK SCHEDULES AND TENURES
GEOGRAPHIC AREA : NATIONWIDE                                          PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0023 | GS-05 | WHITE(N-HISP) | 2 | O | O | O | O | O | O | O | O | O | 2 |
| | | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
| | | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
| | | TOTAL | 2 | O | O | O | O | O | O | O | O | O | 2 |
| | GS-07 | WHITE(N-HISP) | 4 | O | O | O | O | 1 | O | O | O | O | 3 |
| | | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
| | | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
| | | TOTAL | 4 | O | O | O | O | 1 | O | O | O | O | 3 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 6 | O | O | O | O | 1 | O | O | O | O | 5 |
| | | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
| | | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
| | | TOTAL | 6 | O | O | O | O | 1 | O | O | O | O | 5 |
| 0025 | GS-05 | WHITE(N-HISP) | 175 | O | 3 | O | O | O | O | O | O | O | 172 |
| | | BLACK(N-HISP) | 17 | O | O | O | O | O | O | O | O | O | 17 |
| | | HISPANIC | 5 | O | O | O | O | O | O | O | O | O | 5 |
| | | TOTAL | 197 | O | 3 | O | O | O | O | O | O | O | 194 |
| | GS-07 | WHITE(N-HISP) | 61 | O | 1 | O | O | O | O | O | O | O | 60 |
| | | BLACK(N-HISP) | 1 | O | O | O | O | O | O | O | O | O | 1 |
| | | HISPANIC | 3 | O | O | O | O | O | O | O | O | O | 3 |
| | | TOTAL | 65 | O | 1 | O | O | O | O | O | O | O | 64 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 236 | O | 4 | O | O | O | O | O | O | O | 232 |
| | | BLACK(N-HISP) | 18 | O | O | O | O | O | O | O | O | O | 18 |
| | | HISPANIC | 8 | O | O | O | O | O | O | O | O | O | 8 |
| | | TOTAL | 262 | O | 4 | O | O | O | O | O | O | O | 258 |
| 0028 | GS-05 | WHITE(N-HISP) | 7 | O | O | O | O | O | O | O | O | O | 7 |
| | | BLACK(N-HISP) | 1 | O | O | O | O | O | O | O | O | O | 1 |
| | | HISPANIC | 4 | O | O | O | O | O | O | O | O | O | 4 |
| | | TOTAL | 12 | O | O | O | O | O | O | O | O | O | 12 |
| | GS-07 | WHITE(N-HISP) | 16 | O | O | O | O | O | 1 | O | 1 | 7 | 7 |
| | | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
| | | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
| | | TOTAL | 16 | O | O | O | O | O | 1 | O | 1 | 7 | 7 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 23 | O | O | O | O | O | 1 | O | 1 | 7 | 14 |
| | | BLACK(N-HISP) | 1 | O | O | O | O | O | O | O | O | O | 1 |
| | | HISPANIC | 4 | O | O | O | O | O | O | O | O | O | 4 |
| | | TOTAL | 28 | O | O | O | O | O | 1 | O | 1 | 7 | 19 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

REPORT A1    APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
             PERIOD : JANUARY THRU DECEMBER OF 1984
             AGENCY : GOVERNMENT-WIDE  (ALL AGENCIES COVERED BY THE DECREE)    STATUS : ALL WORK SCHEDULES AND TENURES
             GEOGRAPHIC AREA : NATIONWIDE                                      PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0080 | GS-05 | WHITE(N-HISP) | 89 | O | O | O | O | O | O | O | 8 | 1 | 80 |
|  |  | BLACK(N-HISP) | 11 | O | O | O | O | O | O | O | 1 | O | 10 |
|  |  | HISPANIC | 3 | O | O | O | O | O | O | O | O | O | 3 |
|  |  | TOTAL | 103 | O | O | O | O | O | O | O | 9 | 1 | 93 |
|  | GS-07 | WHITE(N-HISP) | 108 | O | 5 | O | O | 3 | O | O | 21 | O | 79 |
|  |  | BLACK(N-HISP) | 20 | O | 1 | O | O | O | O | O | 1 | O | 18 |
|  |  | HISPANIC | 4 | O | O | O | O | O | O | O | O | O | 4 |
|  |  | TOTAL | 132 | O | 6 | O | O | 3 | O | O | 22 | O | 101 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 197 | O | 5 | O | O | 3 | O | O | 29 | 1 | 159 |
|  |  | BLACK(N-HISP) | 31 | O | 1 | O | O | O | O | O | 2 | O | 28 |
|  |  | HISPANIC | 7 | O | O | O | O | O | O | O | O | O | 7 |
|  |  | TOTAL | 235 | O | 6 | O | O | 3 | O | O | 31 | 1 | 194 |
| 0101 | GS-05 | WHITE(N-HISP) | 7 | O | O | O | O | O | O | O | O | O | 7 |
|  |  | BLACK(N-HISP) | 3 | O | O | O | O | O | O | O | O | O | 3 |
|  |  | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
|  |  | TOTAL | 10 | O | O | O | O | O | O | O | O | O | 10 |
|  | GS-07 | WHITE(N-HISP) | 29 | O | O | O | O | O | 1 | O | O. | 3 | 25 |
|  |  | BLACK(N-HISP) | 11 | O | 1 | O | O | O | O | O | O | 1 | 9 |
|  |  | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
|  |  | TOTAL | 40 | O | 1 | O | O | O | 1 | O | O | 4 | 34 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 36 | O | O | O | O | O | 1 | O | O | 3 | 32 |
|  |  | BLACK(N-HISP) | 14 | O | 1 | O | O | O | O | O | O | 1 | 12 |
|  |  | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
|  |  | TOTAL | 50 | O | 1 | O | O | O | 1 | O | O | 4 | 44 |
| 0105 | GS-05 | WHITE(N-HISP) | 94 | O | O | O | O | O | O | O | O | 80 | 14 |
|  |  | BLACK(N-HISP) | 57 | O | O | O | O | O | O | O | O | 49 | 8 |
|  |  | HISPANIC | 26 | O | O | O | O | O | O | O | O | 25 | 1 |
|  |  | TOTAL | 177 | O | O | O | O | O | O | O | O | 154 | 23 |
|  | GS-07 | WHITE(N-HISP) | 89 | O | O | O | O | O | O | O | O | 8 | 81 |
|  |  | BLACK(N-HISP) | 12 | O | O | O | O | O | 1 | O | O | 3 | 8 |
|  |  | HISPANIC | 4 | O | O | O | O | O | O | O | O | 1 | 3 |
|  |  | TOTAL | 105 | O | O | O | O | O | 1 | O | O | 12 | 92 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 183 | O | O | O | O | O | O | O | O | 88 | 95 |
|  |  | BLACK(N-HISP) | 69 | O | O | O | O | O | 1 | O | O | 52 | 16 |
|  |  | HISPANIC | 30 | O | O | O | O | O | O | O | O | 26 | 4 |
|  |  | TOTAL | 282 | O | O | O | O | O | 1 | O | O | 166 | 115 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
  ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1984
AGENCY : GOVERNMENT-WIDE  (ALL AGENCIES COVERED BY THE DECREE)          STATUS : ALL WORK SCHEDULES AND TENURES
GEOGRAPHIC AREA : NATIONWIDE                                           PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0106 | GS-05 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | GS-07 | WHITE(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 0110 | GS-05 | WHITE(N-HISP) | 46 | 0 | 35 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 10 |
|  |  | BLACK(N-HISP) | 6 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 54 | 0 | 43 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 10 |
|  | GS-07 | WHITE(N-HISP) | 117 | 0 | 92 | 0 | 1 | 1 | 7 | 0 | 0 | 0 | 16 |
|  |  | BLACK(N-HISP) | 9 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
|  |  | HISPANIC | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 127 | 0 | 99 | 0 | 1 | 1 | 7 | 0 | 0 | 0 | 19 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 163 | 0 | 127 | 0 | 1 | 1 | 8 | 0 | 0 | 0 | 26 |
|  |  | BLACK(N-HISP) | 15 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
|  |  | HISPANIC | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 181 | 0 | 142 | 0 | 1 | 1 | 8 | 0 | 0 | 0 | 29 |
| 0120 | GS-05 | WHITE(N-HISP) | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
|  |  | BLACK(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
|  |  | HISPANIC | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
|  |  | TOTAL | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
|  | GS-07 | WHITE(N-HISP) | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 4 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 4 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 17 |
|  |  | BLACK(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
|  |  | HISPANIC | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
|  |  | TOTAL | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 21 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1984
AGENCY : GOVERNMENT-WIDE (ALL AGENCIES COVERED BY THE DECREE)    STATUS : ALL WORK SCHEDULES AND TENURES
GEOGRAPHIC AREA : NATIONWIDE    PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0130 | GS-05 | WHITE(N-HISP) | 2 | O | O | O | O | O | O | O | O | O | 2 |
| | | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
| | | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
| | | TOTAL | 2 | O | O | O | O | O | O | O | O | O | 2 |
| | GS-07 | WHITE(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
| | | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
| | | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
| | | TOTAL | O | O | O | O | O | O | O | O | O | O | O |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 2 | O | O | O | O | O | O | O | O | O | 2 |
| | | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
| | | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
| | | TOTAL | 2 | O | O | O | O | O | O | O | O | O | 2 |
| 0131 | GS-05 | WHITE(N-HISP) | 1 | O | O | O | O | O | O | O | O | O | 1 |
| | | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
| | | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
| | | TOTAL | 1 | O | O | O | O | O | O | O | O | O | 1 |
| | GS-07 | WHITE(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
| | | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
| | | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
| | | TOTAL | O | O | O | O | O | O | O | O | O | O | O |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 1 | O | O | O | O | O | O | O | O | O | 1 |
| | | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
| | | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
| | | TOTAL | 1 | O | O | O | O | O | O | O | O | O | 1 |
| 0132 | GS-05 | WHITE(N-HISP) | 31 | O | O | O | O | O | O | O | O | 2 | 29 |
| | | BLACK(N-HISP) | 5 | O | O | O | O | O | O | O | O | O | 5 |
| | | HISPANIC | 4 | O | O | O | O | O | O | O | O | O | 4 |
| | | TOTAL | 40 | O | O | O | O | O | O | O | O | 2 | 38 |
| | GS-07 | WHITE(N-HISP) | 14 | O | O | O | O | O | O | O | 1 | O | 13 |
| | | BLACK(N-HISP) | 3 | O | O | O | O | O | O | O | O | O | 3 |
| | | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
| | | TOTAL | 17 | O | O | O | O | O | O | O | 1 | O | 16 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 45 | O | O | O | O | O | O | O | 1 | 2 | 42 |
| | | BLACK(N-HISP) | 8 | O | O | O | O | O | O | O | O | O | 8 |
| | | HISPANIC | 4 | O | O | O | O | O | O | O | O | O | 4 |
| | | TOTAL | 57 | O | O | O | O | O | O | O | 1 | 2 | 54 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

REPORT A1   APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
            PERIOD : JANUARY THRU DECEMBER OF 1984
            AGENCY : GOVERNMENT-WIDE  (ALL AGENCIES COVERED BY THE DECREE)    STATUS : ALL WORK SCHEDULES AND TENURES
            GEOGRAPHIC AREA : NATIONWIDE                                      PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0140 | GS-05 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  | GS-07 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 0142 | GS-05 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  | GS-07 | WHITE(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
|  |  | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 0150 | GS-05 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | GS-07 | WHITE(N-HISP) | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
  ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

REPORT A1   APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
            PERIOD : JANUARY THRU DECEMBER OF 1984
            AGENCY : GOVERNMENT-WIDE  (ALL AGENCIES COVERED BY THE DECREE)     STATUS : ALL WORK SCHEDULES AND TENURES
            GEOGRAPHIC AREA : NATIONWIDE                                       PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0170 | GS-05 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | GS-07 | WHITE(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 0180 | GS-05 | WHITE(N-HISP) | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |
| | | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 5 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 |
| | GS-07 | WHITE(N-HISP) | 6 | 0 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 1 |
| | | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TOTAL | 8 | 0 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 3 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 10 | 0 | 1 | 0 | 0 | 1 | 4 | 0 | 0 | 2 | 2 |
| | | BLACK(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TOTAL | 13 | 0 | 1 | 0 | 0 | 1 | 4 | 0 | 0 | 3 | 4 |
| 0184 | GS-05 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TOTAL | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | GS-07 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TOTAL | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
  ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

              PERIOD : JANUARY THRU DECEMBER OF 1984
              AGENCY : GOVERNMENT-WIDE  (ALL AGENCIES COVERED BY THE DECREE)          STATUS : ALL WORK SCHEDULES AND TENURES
              GEOGRAPHIC AREA : NATIONWIDE                                            PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0187 | GS-05 | WHITE(N-HISP) | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| | | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TOTAL | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| | GS-07 | WHITE(N-HISP) | 13 | 0 | 5 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 5 |
| | | BLACK(N-HISP) | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 14 | 0 | 6 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 5 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 17 | 0 | 5 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 9 |
| | | BLACK(N-HISP) | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TOTAL | 20 | 0 | 6 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 11 |
| 0190 | GS-05 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | GS-07 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0193 | GS-05 | WHITE(N-HISP) | 9 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 9 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 1 |
| | GS-07 | WHITE(N-HISP) | 8 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 1 | 2 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TOTAL | 9 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 1 | 3 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 17 | 0 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 1 | 3 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TOTAL | 18 | 0 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 1 | 4 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
  ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

REPORT A1   APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1984
AGENCY : GOVERNMENT-WIDE  (ALL AGENCIES COVERED BY THE DECREE)        STATUS : ALL WORK SCHEDULES AND TENURES
GEOGRAPHIC AREA : NATIONWIDE                                         PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0201 | GS-05 | WHITE(N-HISP) | 174 | O | O | O | O | O | O | O | O | 53 | 121 |
| | | BLACK(N-HISP) | 70 | O | O | O | O | O | 1 | O | O | 39 | 30 |
| | | HISPANIC | 13 | O | O | O | O | O | O | O | O | 11 | 2 |
| | | TOTAL | 257 | O | O | O | O | O | 1 | O | O | 103 | 153 |
| | GS-07 | WHITE(N-HISP) | 121 | O | O | O | O | O | 1 | O | O | 8 | 112 |
| | | BLACK(N-HISP) | 42 | O | O | O | O | O | O | O | 1 | 3 | 38 |
| | | HISPANIC | 2 | O | O | O | O | O | O | O | O | O | 2 |
| | | TOTAL | 165 | O | O | O | O | O | 1 | O | 1 | 11 | 152 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 295 | O | O | O | O | O | 1 | O | O | 61 | 233 |
| | | BLACK(N-HISP) | 112 | O | O | O | O | O | 1 | O | 1 | 42 | 68 |
| | | HISPANIC | 15 | O | O | O | O | O | O | O | O | 11 | 4 |
| | | TOTAL | 422 | O | O | O | O | O | 2 | O | 1 | 114 | 305 |
| 0205 | GS-05 | WHITE(N-HISP) | 6 | O | O | O | O | O | O | O | 1 | O | 5 |
| | | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
| | | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
| | | TOTAL | 6 | O | O | O | O | O | O | O | 1 | O | 5 |
| | GS-07 | WHITE(N-HISP) | 25 | O | O | O | O | O | O | O | 1 | O | 24 |
| | | BLACK(N-HISP) | 4 | O | O | O | O | O | O | O | O | O | 4 |
| | | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
| | | TOTAL | 29 | O | O | O | O | O | O | O | 1 | O | 28 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 31 | O | O | O | O | O | O | O | 2 | O | 29 |
| | | BLACK(N-HISP) | 4 | O | O | O | O | O | O | O | O | O | 4 |
| | | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
| | | TOTAL | 35 | O | O | O | O | O | O | O | 2 | O | 33 |
| 0212 | GS-05 | WHITE(N-HISP) | 64 | O | O | O | O | O | O | O | 1 | 4 | 59 |
| | | BLACK(N-HISP) | 12 | O | O | O | O | O | O | O | O | O | 12 |
| | | HISPANIC | 5 | O | O | O | O | O | 1 | O | O | O | 4 |
| | | TOTAL | 81 | O | O | O | O | O | 1 | O | 1 | 4 | 75 |
| | GS-07 | WHITE(N-HISP) | 98 | O | O | O | O | O | O | O | O | O | 98 |
| | | BLACK(N-HISP) | 25 | O | O | O | O | O | O | O | 1 | O | 24 |
| | | HISPANIC | 5 | O | O | O | O | O | O | O | O | O | 5 |
| | | TOTAL | 128 | O | O | O | O | O | O | O | 1 | O | 127 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 162 | O | O | O | O | O | O | O | 1 | 4 | 157 |
| | | BLACK(N-HISP) | 37 | O | O | O | O | O | O | O | 1 | O | 36 |
| | | HISPANIC | 10 | O | O | O | O | O | 1 | O | O | O | 9 |
| | | TOTAL | 209 | O | O | O | O | O | 1 | O | 2 | 4 | 202 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0221 | GS-05 | WHITE(N-HISP) | 33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 31 |
|  |  | BLACK(N-HISP) | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
|  |  | HISPANIC | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
|  |  | TOTAL | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 42 |
|  | GS-07 | WHITE(N-HISP) | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
|  |  | BLACK(N-HISP) | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 60 |
|  |  | BLACK(N-HISP) | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
|  |  | HISPANIC | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
|  |  | TOTAL | 77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 74 |
| 0222 | GS-05 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | GS-07 | WHITE(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 0223 | GS-05 | WHITE(N-HISP) | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
|  |  | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
|  | GS-07 | WHITE(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
|  |  | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1984
AGENCY : GOVERNMENT-WIDE  (ALL AGENCIES COVERED BY THE DECREE)    STATUS : ALL WORK SCHEDULES AND TENURES
GEOGRAPHIC AREA : NATIONWIDE    PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0230 | GS-05 | WHITE(N-HISP) | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| | | BLACK(N-HISP) | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| | | HISPANIC | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| | | TOTAL | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| | GS-07 | WHITE(N-HISP) | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 18 |
| | | BLACK(N-HISP) | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| | | HISPANIC | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | TOTAL | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 30 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 35 |
| | | BLACK(N-HISP) | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| | | HISPANIC | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| | | TOTAL | 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 54 |
| 0233 | GS-05 | WHITE(N-HISP) | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| | | BLACK(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| | GS-07 | WHITE(N-HISP) | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| | | BLACK(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| | | BLACK(N-HISP) | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 0235 | GS-05 | WHITE(N-HISP) | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| | | BLACK(N-HISP) | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TOTAL | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| | GS-07 | WHITE(N-HISP) | 42 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 39 |
| | | BLACK(N-HISP) | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| | | HISPANIC | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| | | TOTAL | 57 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 54 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 61 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 58 |
| | | BLACK(N-HISP) | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| | | HISPANIC | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| | | TOTAL | 83 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 80 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

REPORT A1    APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1984
AGENCY : GOVERNMENT-WIDE   (ALL AGENCIES COVERED BY THE DECREE)     STATUS : ALL WORK SCHEDULES AND TENURES
GEOGRAPHIC AREA : NATIONWIDE                                        PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | SCHEDULE VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0244 | GS-05 | WHITE(N-HISP) | 2 | O | O | O | O | O | 1 | O | O | O | 1 |
|  |  | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
|  |  | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
|  |  | TOTAL | 2 | O | O | O | O | O | 1 | O | O | O | 1 |
|  | GS-07 | WHITE(N-HISP) | 18 | O | O | O | O | O | 10 | O | O | O | 8 |
|  |  | BLACK(N-HISP) | 10 | O | O | O | O | O | 5 | O | O | O | 5 |
|  |  | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
|  |  | TOTAL | 28 | O | O | O | O | O | 15 | O | O | O | 13 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 20 | O | O | O | O | O | 11 | O | O | O | 9 |
|  |  | BLACK(N-HISP) | 10 | O | O | O | O | O | 5 | O | O | O | 5 |
|  |  | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
|  |  | TOTAL | 30 | O | O | O | O | O | 16 | O | O | O | 14 |
| 0246 | GS-05 | WHITE(N-HISP) | 2 | O | O | O | O | O | O | O | O | O | 2 |
|  |  | BLACK(N-HISP) | 1 | O | O | O | O | O | O | O | O | O | 1 |
|  |  | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
|  |  | TOTAL | 3 | O | O | O | O | O | O | O | O | O | 3 |
|  | GS-07 | WHITE(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
|  |  | BLACK(N-HISP) | 1 | O | O | O | O | O | O | O | O | O | 1 |
|  |  | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
|  |  | TOTAL | 1 | O | O | O | O | O | O | O | O | O | 1 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 2 | O | O | O | O | O | O | O | O | O | 2 |
|  |  | BLACK(N-HISP) | 2 | O | O | O | O | O | O | O | O | O | 2 |
|  |  | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
|  |  | TOTAL | 4 | O | O | O | O | O | O | O | O | O | 4 |
| 0249 | GS-05 | WHITE(N-HISP) | 13 | O | O | O | O | O | O | O | O | O | 13 |
|  |  | BLACK(N-HISP) | 1 | O | O | O | O | O | O | O | O | O | 1 |
|  |  | HISPANIC | 3 | O | O | O | O | O | O | O | O | O | 3 |
|  |  | TOTAL | 17 | O | O | O | O | O | O | O | O | O | 17 |
|  | GS-07 | WHITE(N-HISP) | 23 | O | O | O | O | O | O | O | 9 | O | 14 |
|  |  | BLACK(N-HISP) | 5 | O | O | O | O | O | O | O | 1 | O | 4 |
|  |  | HISPANIC | 7 | O | O | O | O | O | O | O | O | O | 7 |
|  |  | TOTAL | 35 | O | O | O | O | O | O | O | 10 | O | 25 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 36 | O | O | O | O | O | O | O | 9 | O | 27 |
|  |  | BLACK(N-HISP) | 6 | O | O | O | O | O | O | O | 1 | O | 5 |
|  |  | HISPANIC | 10 | O | O | O | O | O | O | O | O | O | 10 |
|  |  | TOTAL | 52 | O | O | O | O | O | O | O | 10 | O | 42 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

REPORT A1   APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1984
AGENCY : GOVERNMENT-WIDE  (ALL AGENCIES COVERED BY THE DECREE)     STATUS : ALL WORK SCHEDULES AND TENURES
GEOGRAPHIC AREA : NATIONWIDE                                       PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | SCHEDULE VRA | B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0301 | GS-05 | WHITE(N-HISP) | 210 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 5 | 6 | 195 |
| | | BLACK(N-HISP) | 43 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 42 |
| | | HISPANIC | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| | | TOTAL | 256 | 0 | 3 | 0 | 1 | 0 | 1 | 0 | 5 | 6 | 240 |
| | GS-07 | WHITE(N-HISP) | 331 | 0 | 13 | 0 | 3 | 2 | 2 | 0 | 17 | 1 | 293 |
| | | BLACK(N-HISP) | 91 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 10 | 1 | 78 |
| | | HISPANIC | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 9 |
| | | TOTAL | 433 | 0 | 13 | 0 | 5 | 3 | 2 | 0 | 28 | 2 | 380 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 541 | 0 | 16 | 0 | 3 | 2 | 3 | 0 | 22 | 7 | 488 |
| | | BLACK(N-HISP) | 134 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 10 | 1 | 120 |
| | | HISPANIC | 14 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 12 |
| | | TOTAL | 689 | 0 | 16 | 0 | 6 | 3 | 3 | 0 | 33 | 8 | 620 |
| 0334 | GS-05 | WHITE(N-HISP) | 813 | 0 | 158 | 0 | 2 | 0 | 5 | 0 | 10 | 0 | 638 |
| | | BLACK(N-HISP) | 160 | 0 | 13 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 143 |
| | | HISPANIC | 23 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| | | TOTAL | 996 | 0 | 172 | 0 | 2 | 0 | 6 | 0 | 13 | 0 | 803 |
| | GS-07 | WHITE(N-HISP) | 730 | 0 | 174 | 0 | 3 | 2 | 7 | 0 | 13 | 0 | 531 |
| | | BLACK(N-HISP) | 148 | 0 | 17 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 129 |
| | | HISPANIC | 22 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 18 |
| | | TOTAL | 900 | 0 | 194 | 0 | 3 | 2 | 8 | 0 | 15 | 0 | 678 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 1,543 | 0 | 332 | 0 | 5 | 2 | 12 | 0 | 23 | 0 | 1,169 |
| | | BLACK(N-HISP) | 308 | 0 | 30 | 0 | 0 | 0 | 1 | 0 | 5 | 0 | 272 |
| | | HISPANIC | 45 | 0 | 4 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 40 |
| | | TOTAL | 1,896 | 0 | 366 | 0 | 5 | 2 | 14 | 0 | 28 | 0 | 1,481 |
| 0341 | GS-05 | WHITE(N-HISP) | 41 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| | | BLACK(N-HISP) | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| | | HISPANIC | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | TOTAL | 49 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| | GS-07 | WHITE(N-HISP) | 232 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 227 |
| | | BLACK(N-HISP) | 25 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 24 |
| | | HISPANIC | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 |
| | | TOTAL | 261 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 5 | 0 | 254 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 273 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 267 |
| | | BLACK(N-HISP) | 31 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 30 |
| | | HISPANIC | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 5 |
| | | TOTAL | 310 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 5 | 0 | 302 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

PERIOD : JANUARY THRU DECEMBER OF 1984
AGENCY : GOVERNMENT-WIDE  (ALL AGENCIES COVERED BY THE DECREE)    STATUS : ALL WORK SCHEDULES AND TENURES
GEOGRAPHIC AREA : NATIONWIDE      PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0343 | GS-05 | WHITE(N-HISP) | 347 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 80 | 264 |
| | | BLACK(N-HISP) | 67 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 28 | 38 |
| | | HISPANIC | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 9 |
| | | TOTAL | 428 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 2 | 113 | 311 |
| | GS-07 | WHITE(N-HISP) | 303 | 0 | 1 | 0 | 1 | 0 | 8 | 0 | 6 | 11 | 276 |
| | | BLACK(N-HISP) | 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 51 |
| | | HISPANIC | 17 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 12 |
| | | TOTAL | 374 | 0 | 1 | 0 | 1 | 0 | 9 | 0 | 9 | 15 | 339 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 650 | 0 | 1 | 0 | 2 | 0 | 8 | 0 | 8 | 91 | 540 |
| | | BLACK(N-HISP) | 121 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 30 | 89 |
| | | HISPANIC | 31 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 7 | 21 |
| | | TOTAL | 802 | 0 | 1 | 0 | 2 | 0 | 10 | 0 | 11 | 128 | 650 |
| 0345 | GS-05 | WHITE(N-HISP) | 151 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 20 | 130 |
| | | BLACK(N-HISP) | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 16 |
| | | HISPANIC | 11 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 9 |
| | | TOTAL | 187 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 29 | 155 |
| | GS-07 | WHITE(N-HISP) | 152 | 0 | 1 | 0 | 0 | 3 | 2 | 0 | 0 | 2 | 144 |
| | | BLACK(N-HISP) | 35 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | 31 |
| | | HISPANIC | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| | | TOTAL | 196 | 0 | 1 | 0 | 0 | 3 | 3 | 0 | 2 | 4 | 183 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 303 | 0 | 1 | 0 | 0 | 3 | 3 | 0 | 0 | 22 | 274 |
| | | BLACK(N-HISP) | 60 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 10 | 47 |
| | | HISPANIC | 20 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 17 |
| | | TOTAL | 383 | 0 | 1 | 0 | 0 | 3 | 6 | 0 | 2 | 33 | 338 |
| 0346 | GS-05 | WHITE(N-HISP) | 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 20 | 26 |
| | | BLACK(N-HISP) | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 |
| | | HISPANIC | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| | | TOTAL | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 23 | 32 |
| | GS-07 | WHITE(N-HISP) | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 23 |
| | | BLACK(N-HISP) | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 6 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | TOTAL | 33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 29 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 21 | 49 |
| | | BLACK(N-HISP) | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 9 |
| | | HISPANIC | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |
| | | TOTAL | 89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 25 | 61 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1984
AGENCY : GOVERNMENT-WIDE   (ALL AGENCIES COVERED BY THE DECREE)     STATUS : ALL WORK SCHEDULES AND TENURES
GEOGRAPHIC AREA : NATIONWIDE      PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0391 | GS-05 | WHITE(N-HISP) | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| | GS-07 | WHITE(N-HISP) | 6 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| | | BLACK(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 8 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 9 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| | | BLACK(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 0393 | GS-05 | WHITE(N-HISP) | 31 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 27 |
| | | BLACK(N-HISP) | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 10 |
| | | HISPANIC | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | TOTAL | 47 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 5 | 39 |
| | GS-07 | WHITE(N-HISP) | 52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 45 |
| | | BLACK(N-HISP) | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| | | HISPANIC | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| | | TOTAL | 63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 1 | 55 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 83 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 7 | 3 | 72 |
| | | BLACK(N-HISP) | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 16 |
| | | HISPANIC | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| | | TOTAL | 110 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 9 | 6 | 94 |
| 0501 | GS-05 | WHITE(N-HISP) | 57 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 13 | 40 |
| | | BLACK(N-HISP) | 25 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 21 |
| | | HISPANIC | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| | | TOTAL | 87 | 0 | 3 | 0 | 0 | 1 | 1 | 0 | 1 | 15 | 66 |
| | GS-07 | WHITE(N-HISP) | 163 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 4 | 28 | 129 |
| | | BLACK(N-HISP) | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 27 |
| | | HISPANIC | 6 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 5 |
| | | TOTAL | 198 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 4 | 30 | 161 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 220 | 0 | 2 | 0 | 0 | 1 | 2 | 0 | 5 | 41 | 169 |
| | | BLACK(N-HISP) | 54 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | 48 |
| | | HISPANIC | 11 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 10 |
| | | TOTAL | 285 | 0 | 3 | 0 | 0 | 1 | 4 | 0 | 5 | 45 | 227 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1984
AGENCY : GOVERNMENT-WIDE (ALL AGENCIES COVERED BY THE DECREE)    STATUS : ALL WORK SCHEDULES AND TENURES
GEOGRAPHIC AREA : NATIONWIDE    PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0526 | GS-05 | WHITE(N-HISP) | 234 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 109 | 122 |
| | | BLACK(N-HISP) | 121 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60 | 61 |
| | | HISPANIC | 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 | 13 |
| | | TOTAL | 410 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 211 | 196 |
| | GS-07 | WHITE(N-HISP) | 318 | 2 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 149 | 163 |
| | | BLACK(N-HISP) | 100 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 53 | 45 |
| | | HISPANIC | 45 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 33 | 10 |
| | | TOTAL | 463 | 2 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 235 | 218 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 552 | 2 | 3 | 0 | 0 | 0 | 4 | 0 | 0 | 258 | 285 |
| | | BLACK(N-HISP) | 221 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 113 | 106 |
| | | HISPANIC | 100 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 75 | 23 |
| | | TOTAL | 873 | 2 | 3 | 0 | 0 | 0 | 8 | 0 | 0 | 446 | 414 |
| 0560 | GS-05 | WHITE(N-HISP) | 286 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56 | 230 |
| | | BLACK(N-HISP) | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 34 |
| | | HISPANIC | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 6 |
| | | TOTAL | 340 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 70 | 270 |
| | GS-07 | WHITE(N-HISP) | 245 | 0 | 1 | 0 | 0 | 0 | 4 | 0 | 3 | 4 | 233 |
| | | BLACK(N-HISP) | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 42 |
| | | HISPANIC | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 10 |
| | | TOTAL | 301 | 0 | 1 | 0 | 0 | 0 | 4 | 0 | 3 | 8 | 285 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 531 | 0 | 1 | 0 | 0 | 0 | 4 | 0 | 3 | 60 | 463 |
| | | BLACK(N-HISP) | 88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 76 |
| | | HISPANIC | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 16 |
| | | TOTAL | 641 | 0 | 1 | 0 | 0 | 0 | 4 | 0 | 3 | 78 | 555 |
| 0570 | GS-05 | WHITE(N-HISP) | 142 | 0 | 0 | 0 | 0 | 138 | 1 | 0 | 0 | 0 | 3 |
| | | BLACK(N-HISP) | 7 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 1 |
| | | HISPANIC | 5 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 154 | 0 | 0 | 0 | 0 | 149 | 1 | 0 | 0 | 0 | 4 |
| | GS-07 | WHITE(N-HISP) | 35 | 0 | 0 | 0 | 0 | 32 | 0 | 0 | 0 | 0 | 3 |
| | | BLACK(N-HISP) | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | | TOTAL | 39 | 0 | 0 | 0 | 0 | 35 | 0 | 0 | 0 | 0 | 4 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 177 | 0 | 0 | 0 | 0 | 170 | 1 | 0 | 0 | 0 | 6 |
| | | BLACK(N-HISP) | 9 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 1 |
| | | HISPANIC | 7 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 1 |
| | | TOTAL | 193 | 0 | 0 | 0 | 0 | 184 | 1 | 0 | 0 | 0 | 8 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

REPORT A1    APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1984
AGENCY : GOVERNMENT-WIDE  (ALL AGENCIES COVERED BY THE DECREE)      STATUS : ALL WORK SCHEDULES AND TENURES
GEOGRAPHIC AREA : NATIONWIDE                                        PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0673 | GS-05 | WHITE(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | GS-07 | WHITE(N-HISP) | 7 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 5 |
| | | BLACK(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 9 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 6 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 8 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 6 |
| | | BLACK(N-HISP) | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 11 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 8 |
| 0685 | GS-05 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | GS-07 | WHITE(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 0950 | GS-05 | WHITE(N-HISP) | 31 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 5 | 24 |
| | | BLACK(N-HISP) | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 18 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TOTAL | 51 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 6 | 43 |
| | GS-07 | WHITE(N-HISP) | 44 | 0 | 0 | 0 | 1 | 1 | 9 | 0 | 0 | 2 | 31 |
| | | BLACK(N-HISP) | 11 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 9 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TOTAL | 56 | 0 | 0 | 0 | 1 | 1 | 10 | 0 | 0 | 3 | 41 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 75 | 0 | 0 | 0 | 3 | 1 | 9 | 0 | 0 | 7 | 55 |
| | | BLACK(N-HISP) | 30 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 27 |
| | | HISPANIC | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | TOTAL | 107 | 0 | 0 | 0 | 3 | 1 | 10 | 0 | 0 | 9 | 84 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

REPORT A1    APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1984
AGENCY : GOVERNMENT-WIDE  (ALL AGENCIES COVERED BY THE DECREE)    STATUS : ALL WORK SCHEDULES AND TENURES
GEOGRAPHIC AREA : NATIONWIDE    PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0962 | GS-05 | WHITE(N-HISP) | 494 | 0 | 65 | 0 | 1 | 75 | 0 | 0 | 3 | 0 | 350 |
| | | BLACK(N-HISP) | 327 | 0 | 48 | 0 | 1 | 77 | 0 | 0 | 3 | 0 | 198 |
| | | HISPANIC | 79 | 0 | 13 | 0 | 0 | 8 | 0 | 0 | 1 | 0 | 57 |
| | | TOTAL | 900 | 0 | 126 | 0 | 2 | 160 | 0 | 0 | 7 | 0 | 605 |
| | GS-07 | WHITE(N-HISP) | 114 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 110 |
| | | BLACK(N-HISP) | 22 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 19 |
| | | HISPANIC | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| | | TOTAL | 145 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 138 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 608 | 0 | 68 | 0 | 1 | 75 | 0 | 0 | 4 | 0 | 460 |
| | | BLACK(N-HISP) | 349 | 0 | 50 | 0 | 1 | 77 | 0 | 0 | 4 | 0 | 217 |
| | | HISPANIC | 88 | 0 | 13 | 0 | 0 | 8 | 0 | 0 | 1 | 0 | 66 |
| | | TOTAL | 1,045 | 0 | 131 | 0 | 2 | 160 | 0 | 0 | 9 | 0 | 743 |
| 0965 | GS-05 | WHITE(N-HISP) | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| | | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TOTAL | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 17 |
| | GS-07 | WHITE(N-HISP) | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | TOTAL | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| | | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | HISPANIC | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| | | TOTAL | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 30 |
| 0967 | GS-05 | WHITE(N-HISP) | 38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 8 |
| | | BLACK(N-HISP) | 29 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 19 | 9 |
| | | HISPANIC | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 2 |
| | | TOTAL | 75 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 55 | 19 |
| | GS-07 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 8 |
| | | BLACK(N-HISP) | 29 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 19 | 9 |
| | | HISPANIC | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 2 |
| | | TOTAL | 75 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 55 | 19 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1984
AGENCY : GOVERNMENT-WIDE  (ALL AGENCIES COVERED BY THE DECREE)      STATUS : ALL WORK SCHEDULES AND TENURES
GEOGRAPHIC AREA : NATIONWIDE                                       PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0986 | GS-05 | WHITE(N-HISP) | 419 | 0 | 40 | 0 | 4 | 0 | 2 | 0 | 1 | 0 | 372 |
| | | BLACK(N-HISP) | 107 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 95 |
| | | HISPANIC | 23 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| | | TOTAL | 549 | 0 | 54 | 0 | 4 | 0 | 2 | 0 | 1 | 0 | 488 |
| | GS-07 | WHITE(N-HISP) | 99 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 97 |
| | | BLACK(N-HISP) | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| | | HISPANIC | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| | | TOTAL | 138 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 136 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 518 | 0 | 42 | 0 | 4 | 0 | 2 | 0 | 1 | 0 | 469 |
| | | BLACK(N-HISP) | 135 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 123 |
| | | HISPANIC | 34 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| | | TOTAL | 687 | 0 | 56 | 0 | 4 | 0 | 2 | 0 | 1 | 0 | 624 |
| 0987 | GS-05 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | GS-07 | WHITE(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | TOTAL | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | TOTAL | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 |
| 0990 | GS-05 | WHITE(N-HISP) | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| | | BLACK(N-HISP) | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| | | HISPANIC | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | TOTAL | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| | GS-07 | WHITE(N-HISP) | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 21 |
| | | BLACK(N-HISP) | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 33 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 45 |
| | | BLACK(N-HISP) | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| | | HISPANIC | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | TOTAL | 69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 68 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1984
AGENCY : GOVERNMENT-WIDE  (ALL AGENCIES COVERED BY THE DECREE)      STATUS : ALL WORK SCHEDULES AND TENURES
GEOGRAPHIC AREA : NATIONWIDE                                       PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0991 | GS-05 | WHITE(N-HISP) | 8 | O | O | O | O | O | O | O | O | O | 8 |
| | | BLACK(N-HISP) | 3 | O | O | O | O | O | O | O | O | O | 3 |
| | | HISPANIC | 1 | O | 1 | O | O | O | O | O | O | O | O |
| | | TOTAL | 12 | O | 1 | O | O | O | O | O | O | O | 11 |
| | GS-07 | WHITE(N-HISP) | 14 | O | O | O | O | O | O | O | O | O | 14 |
| | | BLACK(N-HISP) | 5 | O | O | O | O | O | O | O | O | O | 5 |
| | | HISPANIC | 1 | O | O | O | O | O | O | O | O | O | 1 |
| | | TOTAL | 20 | O | O | O | O | O | O | O | O | O | 20 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 22 | O | O | O | O | O | O | O | O | O | 22 |
| | | BLACK(N-HISP) | 8 | O | O | O | O | O | O | O | O | O | 8 |
| | | HISPANIC | 2 | O | 1 | O | O | O | O | O | O | O | 1 |
| | | TOTAL | 32 | O | 1 | O | O | O | O | O | O | O | 31 |
| 0993 | GS-05 | WHITE(N-HISP) | 62 | O | O | O | O | O | O | O | O | 7 | 55 |
| | | BLACK(N-HISP) | 81 | O | O | O | O | O | O | O | O | 10 | 71 |
| | | HISPANIC | 3 | O | O | O | O | O | O | O | O | O | 3 |
| | | TOTAL | 146 | O | O | O | O | O | O | O | O | 17 | 129 |
| | GS-07 | WHITE(N-HISP) | 22 | O | O | O | O | O | O | O | O | O | 22 |
| | | BLACK(N-HISP) | 16 | O | O | O | O | O | O | O | O | O | 16 |
| | | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
| | | TOTAL | 38 | O | O | O | O | O | O | O | O | O | 38 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 84 | O | O | O | O | O | O | O | O | 7 | 77 |
| | | BLACK(N-HISP) | 97 | O | O | O | O | O | O | O | O | 10 | 87 |
| | | HISPANIC | 3 | O | O | O | O | O | O | O | O | O | 3 |
| | | TOTAL | 184 | O | O | O | O | O | O | O | O | 17 | 167 |
| 0994 | GS-05 | WHITE(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
| | | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
| | | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
| | | TOTAL | O | O | O | O | O | O | O | O | O | O | O |
| | GS-07 | WHITE(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
| | | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
| | | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
| | | TOTAL | O | O | O | O | O | O | O | O | O | O | O |
| TOTAL GS-05+07 | | WHITE(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
| | | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
| | | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
| | | TOTAL | O | O | O | O | O | O | O | O | O | O | O |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1984
AGENCY : GOVERNMENT-WIDE (ALL AGENCIES COVERED BY THE DECREE)    STATUS : ALL WORK SCHEDULES AND TENURES
GEOGRAPHIC AREA : NATIONWIDE     PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | SCHEDULE VRA | B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0996 | GS-05 | WHITE(N-HISP) | 14 | O | O | O | O | O | O | O | O | O | 14 |
| | | BLACK(N-HISP) | 7 | O | O | O | O | O | O | O | 1 | O | 6 |
| | | HISPANIC | 1 | O | O | O | O | O | O | O | O | O | 1 |
| | | TOTAL | 22 | O | O | O | O | O | O | O | 1 | O | 21 |
| | GS-07 | WHITE(N-HISP) | 6 | O | O | O | O | O | O | O | 1 | O | 5 |
| | | BLACK(N-HISP) | 2 | O | O | O | O | O | O | O | O | O | 2 |
| | | HISPANIC | 1 | O | O | O | O | O | O | O | O | O | 1 |
| | | TOTAL | 9 | O | O | O | O | O | O | O | 1 | O | 8 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 20 | O | O | O | O | O | O | O | 1 | O | 19 |
| | | BLACK(N-HISP) | 9 | O | O | O | O | O | O | O | 1 | O | 8 |
| | | HISPANIC | 2 | O | O | O | O | O | O | O | O | O | 2 |
| | | TOTAL | 31 | O | O | O | O | O | O | O | 2 | O | 29 |
| 0997 | GS-05 | WHITE(N-HISP) | 6 | O | O | O | O | O | O | O | O | O | 6 |
| | | BLACK(N-HISP) | 15 | O | O | O | O | O | O | O | O | O | 15 |
| | | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
| | | TOTAL | 21 | O | O | O | O | O | O | O | O | O | 21 |
| | GS-07 | WHITE(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
| | | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
| | | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
| | | TOTAL | O | O | O | O | O | O | O | O | O | O | O |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 6 | O | O | O | O | O | O | O | O | O | 6 |
| | | BLACK(N-HISP) | 15 | O | O | O | O | O | O | O | O | O | 15 |
| | | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
| | | TOTAL | 21 | O | O | O | O | O | O | O | O | O | 21 |
| 1001 | GS-05 | WHITE(N-HISP) | 38 | O | 5 | O | O | O | O | O | 2 | O | 31 |
| | | BLACK(N-HISP) | 7 | O | 1 | O | O | O | O | O | O | O | 6 |
| | | HISPANIC | 1 | O | O | O | O | O | O | O | O | O | 1 |
| | | TOTAL | 46 | O | 6 | O | O | O | O | O | 2 | O | 38 |
| | GS-07 | WHITE(N-HISP) | 23 | O | 6 | O | O | 1 | O | O | O | 2 | 14 |
| | | BLACK(N-HISP) | 3 | O | O | O | O | O | O | O | O | 1 | 2 |
| | | HISPANIC | 3 | O | 1 | O | O | O | O | O | O | O | 2 |
| | | TOTAL | 29 | O | 7 | O | O | 1 | O | O | O | 3 | 18 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 61 | O | 11 | O | O | 1 | O | O | 2 | 2 | 45 |
| | | BLACK(N-HISP) | 10 | O | 1 | O | O | O | O | O | O | 1 | 8 |
| | | HISPANIC | 4 | O | 1 | O | O | O | O | O | O | O | 3 |
| | | TOTAL | 75 | O | 13 | O | O | 1 | O | O | 2 | 3 | 56 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1984
AGENCY : GOVERNMENT-WIDE  (ALL AGENCIES COVERED BY THE DECREE)     STATUS : ALL WORK SCHEDULES AND TENURES
GEOGRAPHIC AREA : NATIONWIDE                                      PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1015 | GS-05 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | GS-07 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1035 | GS-05 | WHITE(N-HISP) | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 37 |
| | | BLACK(N-HISP) | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 7 |
| | | HISPANIC | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3 |
| | | TOTAL | 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 47 |
| | GS-07 | WHITE(N-HISP) | 33 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 26 |
| | | BLACK(N-HISP) | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 6 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 40 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 3 | 32 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 78 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 11 | 63 |
| | | BLACK(N-HISP) | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | 13 |
| | | HISPANIC | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3 |
| | | TOTAL | 101 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 17 | 79 |
| 1082 | GS-05 | WHITE(N-HISP) | 44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 38 |
| | | BLACK(N-HISP) | 9 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 7 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 53 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 6 | 45 |
| | GS-07 | WHITE(N-HISP) | 59 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 5 | 2 | 49 |
| | | BLACK(N-HISP) | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 67 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 5 | 2 | 57 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 103 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 5 | 8 | 87 |
| | | BLACK(N-HISP) | 17 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 15 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 120 | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 6 | 8 | 102 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

REPORT A1 APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1984
AGENCY : GOVERNMENT-WIDE (ALL AGENCIES COVERED BY THE DECREE)  STATUS : ALL WORK SCHEDULES AND TENURES
GEOGRAPHIC AREA : NATIONWIDE  PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1083 | GS-05 | WHITE(N-HISP) | 48 | O | O | O | O | O | O | O | 1 | 21 | 26 |
| | | BLACK(N-HISP) | 14 | O | O | O | O | O | O | O | O | 11 | 3 |
| | | HISPANIC | 3 | O | O | O | O | O | O | O | O | 1 | 2 |
| | | TOTAL | 65 | O | O | O | O | O | O | O | 1 | 33 | 31 |
| | GS-07 | WHITE(N-HISP) | 26 | O | O | O | O | O | O | O | 3 | 0 | 23 |
| | | BLACK(N-HISP) | 2 | O | O | O | O | O | O | O | O | O | 2 |
| | | HISPANIC | 1 | O | O | O | O | O | O | O | O | O | 1 |
| | | TOTAL | 29 | O | O | O | O | O | O | O | 3 | 0 | 26 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 74 | O | O | O | O | O | O | O | 4 | 21 | 49 |
| | | BLACK(N-HISP) | 16 | O | O | O | O | O | O | O | O | 11 | 5 |
| | | HISPANIC | 4 | O | O | O | O | O | O | O | O | 1 | 3 |
| | | TOTAL | 94 | O | O | O | O | O | O | O | 4 | 33 | 57 |
| 1101 | GS-05 | WHITE(N-HISP) | 545 | O | 21 | O | 1 | 1 | 1 | O | 6 | 47 | 468 |
| | | BLACK(N-HISP) | 68 | O | 4 | O | 0 | 0 | 0 | O | 0 | 16 | 48 |
| | | HISPANIC | 20 | O | 0 | O | 4 | 0 | 0 | O | 0 | 0 | 16 |
| | | TOTAL | 633 | O | 25 | O | 5 | 1 | 1 | O | 6 | 63 | 532 |
| | GS-07 | WHITE(N-HISP) | 161 | O | 6 | O | 1 | 2 | 38 | O | 8 | 7 | 99 |
| | | BLACK(N-HISP) | 29 | O | 1 | O | 0 | 0 | 2 | O | 1 | 0 | 25 |
| | | HISPANIC | 10 | O | 0 | O | 0 | 0 | 2 | O | 0 | 2 | 6 |
| | | TOTAL | 200 | O | 7 | O | 1 | 2 | 42 | O | 9 | 9 | 130 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 706 | O | 27 | O | 2 | 3 | 39 | O | 14 | 54 | 567 |
| | | BLACK(N-HISP) | 97 | O | 5 | O | 0 | 0 | 2 | O | 1 | 16 | 73 |
| | | HISPANIC | 30 | O | 0 | O | 4 | 0 | 2 | O | O | 2 | 22 |
| | | TOTAL | 833 | O | 32 | O | 6 | 3 | 43 | O | 15 | 72 | 662 |
| 1102 | GS-05 | WHITE(N-HISP) | 1,557 | O | 2 | O | 0 | 1 | 3 | O | 5 | 886 | 666 |
| | | BLACK(N-HISP) | 396 | O | 2 | O | 0 | 0 | 0 | O | 0 | 255 | 139 |
| | | HISPANIC | 78 | O | 0 | O | 0 | 0 | 0 | O | 0 | 49 | 29 |
| | | TOTAL | 2,031 | O | 4 | O | 0 | 1 | 3 | O | 5 | 1,190 | 828 |
| | GS-07 | WHITE(N-HISP) | 505 | O | 1 | O | 0 | 0 | 1 | O | 14 | 70 | 419 |
| | | BLACK(N-HISP) | 77 | O | 0 | O | 0 | 0 | 2 | O | 3 | 11 | 61 |
| | | HISPANIC | 24 | O | 0 | O | 0 | 0 | 1 | O | 1 | 5 | 17 |
| | | TOTAL | 606 | O | 1 | O | 0 | 0 | 4 | O | 18 | 86 | 497 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 2,062 | O | 3 | O | 0 | 1 | 4 | O | 19 | 956 | 1,079 |
| | | BLACK(N-HISP) | 473 | O | 2 | O | 0 | 0 | 2 | O | 3 | 266 | 200 |
| | | HISPANIC | 102 | O | 0 | O | 0 | 0 | 1 | O | 1 | 54 | 46 |
| | | TOTAL | 2,637 | O | 5 | O | 0 | 1 | 7 | O | 23 | 1,276 | 1,325 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

REPORT A1    APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
             PERIOD : JANUARY THRU DECEMBER OF 1984
             AGENCY : GOVERNMENT-WIDE  (ALL AGENCIES COVERED BY THE DECREE)       STATUS : ALL WORK SCHEDULES AND TENURES
             GEOGRAPHIC AREA : NATIONWIDE                                          PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1103 | GS-05 | WHITE(N-HISP) | 33 | O | O | O | O | O | O | O | O | 4 | 29 |
|  |  | BLACK(N-HISP) | 6 | O | O | O | O | O | O | O | 1 | O | 5 |
|  |  | HISPANIC | 5 | O | O | O | O | O | O | O | 1 | O | 4 |
|  |  | TOTAL | 44 | O | O | O | O | O | O | O | 2 | 4 | 38 |
|  | GS-07 | WHITE(N-HISP) | 14 | O | O | O | O | O | O | O | 1 | O | 13 |
|  |  | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
|  |  | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
|  |  | TOTAL | 14 | O | O | O | O | O | O | O | 1 | O | 13 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 47 | O | O | O | O | O | O | O | 1 | 4 | 42 |
|  |  | BLACK(N-HISP) | 6 | O | O | O | O | O | O | O | 1 | O | 5 |
|  |  | HISPANIC | 5 | O | O | O | O | O | O | O | 1 | O | 4 |
|  |  | TOTAL | 58 | O | O | O | O | O | O | O | 3 | 4 | 51 |
| 1104 | GS-05 | WHITE(N-HISP) | 40 | O | O | O | O | O | O | O | O | 9 | 31 |
|  |  | BLACK(N-HISP) | 6 | O | O | O | O | O | O | O | 1 | 1 | 4 |
|  |  | HISPANIC | 1 | O | O | O | O | O | O | O | O | O | 1 |
|  |  | TOTAL | 47 | O | O | O | O | O | O | O | 1 | 10 | 36 |
|  | GS-07 | WHITE(N-HISP) | 43 | O | O | O | O | O | O | O | O | O | 43 |
|  |  | BLACK(N-HISP) | 9 | O | O | O | O | O | O | O | O | O | 9 |
|  |  | HISPANIC | 4 | O | O | O | O | O | O | O | O | O | 4 |
|  |  | TOTAL | 56 | O | O | O | O | O | O | O | O | O | 56 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 83 | O | O | O | O | O | O | O | O | 9 | 74 |
|  |  | BLACK(N-HISP) | 15 | O | O | O | O | O | O | O | 1 | 1 | 13 |
|  |  | HISPANIC | 5 | O | O | O | O | O | O | O | O | O | 5 |
|  |  | TOTAL | 103 | O | O | O | O | O | O | O | 1 | 10 | 92 |
| 1130 | GS-05 | WHITE(N-HISP) | 11 | O | O | O | O | O | O | O | O | 2 | 9 |
|  |  | BLACK(N-HISP) | 1 | O | O | O | O | O | O | O | O | O | 1 |
|  |  | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
|  |  | TOTAL | 12 | O | O | O | O | O | O | O | O | 2 | 10 |
|  | GS-07 | WHITE(N-HISP) | 3 | O | O | O | O | O | O | O | O | O | 3 |
|  |  | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
|  |  | HISPANIC | 1 | O | O | O | O | O | O | O | O | O | 1 |
|  |  | TOTAL | 4 | O | O | O | O | O | O | O | O | O | 4 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 14 | O | O | O | O | O | O | O | O | 2 | 12 |
|  |  | BLACK(N-HISP) | 1 | O | O | O | O | O | O | O | O | O | 1 |
|  |  | HISPANIC | 1 | O | O | O | O | O | O | O | O | O | 1 |
|  |  | TOTAL | 16 | O | O | O | O | O | O | O | O | 2 | 14 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

REPORT A1    APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1984
AGENCY : GOVERNMENT-WIDE  (ALL AGENCIES COVERED BY THE DECREE)        STATUS : ALL WORK SCHEDULES AND TENURES
GEOGRAPHIC AREA : NATIONWIDE                                         PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1140 | GS-05 | WHITE(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | GS-07 | WHITE(N-HISP) | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 1145 | GS-05 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | GS-07 | WHITE(N-HISP) | 4 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 |
| | | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 5 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 1 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 4 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 |
| | | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 5 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 1 |
| 1146 | GS-05 | WHITE(N-HISP) | 6 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 5 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 6 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 5 |
| | GS-07 | WHITE(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 8 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 6 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 8 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 6 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

PERIOD : JANUARY THRU DECEMBER OF 1984
AGENCY : GOVERNMENT-WIDE (ALL AGENCIES COVERED BY THE DECREE)    STATUS : ALL WORK SCHEDULES AND TENURES
GEOGRAPHIC AREA : NATIONWIDE    PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | OTHER * |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1147 | GS-05 | WHITE(N-HISP) | 6 | O | O | O | O | O | O | O | O | O | 6 |
|  |  | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
|  |  | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
|  |  | TOTAL | 6 | O | O | O | O | O | O | O | O | O | 6 |
|  | GS-07 | WHITE(N-HISP) | 2 | O | O | O | O | O | O | O | O | O | 2 |
|  |  | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
|  |  | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
|  |  | TOTAL | 2 | O | O | O | O | O | O | O | O | O | 2 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 8 | O | O | O | O | O | O | O | O | O | 8 |
|  |  | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
|  |  | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
|  |  | TOTAL | 8 | O | O | O | O | O | O | O | O | O | 8 |
| 1149 | GS-05 | WHITE(N-HISP) | 1 | O | O | O | O | O | O | O | O | O | 1 |
|  |  | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
|  |  | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
|  |  | TOTAL | 1 | O | O | O | O | O | O | O | O | O | 1 |
|  | GS-07 | WHITE(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
|  |  | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
|  |  | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
|  |  | TOTAL | O | O | O | O | O | O | O | O | O | O | O |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 1 | O | O | O | O | O | O | O | O | O | 1 |
|  |  | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
|  |  | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
|  |  | TOTAL | 1 | O | O | O | O | O | O | O | O | O | 1 |
| 1150 | GS-05 | WHITE(N-HISP) | 55 | O | O | O | O | O | 2 | O | 7 | 25 | 21 |
|  |  | BLACK(N-HISP) | 12 | O | O | O | O | O | O | O | O | 6 | 6 |
|  |  | HISPANIC | 3 | O | O | O | O | O | O | O | O | 2 | 1 |
|  |  | TOTAL | 70 | O | O | O | O | O | 2 | O | 7 | 33 | 28 |
|  | GS-07 | WHITE(N-HISP) | 12 | O | O | O | O | O | O | O | 1 | O | 11 |
|  |  | BLACK(N-HISP) | 3 | O | O | O | O | O | O | O | 1 | O | 2 |
|  |  | HISPANIC | 1 | O | O | O | O | O | O | O | O | O | 1 |
|  |  | TOTAL | 16 | O | O | O | O | O | O | O | 2 | O | 14 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 67 | O | O | O | O | O | 2 | O | 8 | 25 | 32 |
|  |  | BLACK(N-HISP) | 15 | O | O | O | O | O | O | O | 1 | 6 | 8 |
|  |  | HISPANIC | 4 | O | O | O | O | O | O | O | O | 2 | 2 |
|  |  | TOTAL | 86 | O | O | O | O | O | 2 | O | 9 | 33 | 42 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

REPORT A1   APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1984
AGENCY : GOVERNMENT-WIDE  (ALL AGENCIES COVERED BY THE DECREE)      STATUS : ALL WORK SCHEDULES AND TENURES
GEOGRAPHIC AREA : NATIONWIDE                                        PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1152 | GS-05 | WHITE(N-HISP) | 132 | 0 | 19 | 0 | 0 | 1 | 0 | 0 | 9 | 0 | 103 |
|  |  | BLACK(N-HISP) | 35 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 24 |
|  |  | HISPANIC | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
|  |  | TOTAL | 187 | 0 | 27 | 0 | 0 | 1 | 0 | 0 | 12 | 0 | 147 |
|  | GS-07 | WHITE(N-HISP) | 185 | 0 | 16 | 0 | 0 | 6 | 0 | 0 | 14 | 0 | 149 |
|  |  | BLACK(N-HISP) | 24 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 18 |
|  |  | HISPANIC | 18 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 16 |
|  |  | TOTAL | 227 | 0 | 19 | 0 | 0 | 8 | 0 | 0 | 17 | 0 | 183 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 317 | 0 | 35 | 0 | 0 | 7 | 0 | 0 | 23 | 0 | 251 |
|  |  | BLACK(N-HISP) | 59 | 0 | 10 | 0 | 0 | 2 | 0 | 0 | 5 | 0 | 42 |
|  |  | HISPANIC | 38 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 36 |
|  |  | TOTAL | 414 | 0 | 46 | 0 | 0 | 9 | 0 | 0 | 29 | 0 | 330 |
| 1160 | GS-05 | WHITE(N-HISP) | 25 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 21 | 3 |
|  |  | BLACK(N-HISP) | 8 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 5 | 2 |
|  |  | HISPANIC | 5 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 3 | 0 |
|  |  | TOTAL | 38 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 29 | 5 |
|  | GS-07 | WHITE(N-HISP) | 6 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 5 |
|  |  | BLACK(N-HISP) | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
|  |  | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 10 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 8 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 31 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 21 | 8 |
|  |  | BLACK(N-HISP) | 11 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 5 | 5 |
|  |  | HISPANIC | 6 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 3 | 0 |
|  |  | TOTAL | 48 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 29 | 13 |
| 1163 | GS-05 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | GS-07 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

PERIOD : JANUARY THRU DECEMBER OF 1984
AGENCY : GOVERNMENT-WIDE (ALL AGENCIES COVERED BY THE DECREE)    STATUS : ALL WORK SCHEDULES AND TENURES
GEOGRAPHIC AREA : NATIONWIDE                        PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1165 | GS-05 | WHITE(N-HISP) | 38 | O | O | O | O | O | O | O | 3 | O | 35 |
| | | BLACK(N-HISP) | 12 | O | O | O | O | O | O | O | O | O | 12 |
| | | HISPANIC | 6 | O | O | O | O | O | O | O | O | O | 6 |
| | | TOTAL | 56 | O | O | O | O | O | O | O | 3 | O | 53 |
| | GS-07 | WHITE(N-HISP) | 20 | O | O | O | O | 3 | O | O | O | 1 | 16 |
| | | BLACK(N-HISP) | 8 | O | O | O | O | O | O | O | O | O | 8 |
| | | HISPANIC | 3 | O | O | O | O | O | O | O | 1 | O | 2 |
| | | TOTAL | 31 | O | O | O | O | 3 | O | O | 1 | 1 | 26 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 58 | O | O | O | O | 3 | O | O | 3 | 1 | 51 |
| | | BLACK(N-HISP) | 20 | O | O | O | O | O | O | O | O | O | 20 |
| | | HISPANIC | 9 | O | O | O | O | O | O | O | 1 | O | 8 |
| | | TOTAL | 87 | O | O | O | O | 3 | O | O | 4 | 1 | 79 |
| 1169 | GS-05 | WHITE(N-HISP) | 140 | O | O | O | O | O | 1 | 1 | 3 | 67 | 68 |
| | | BLACK(N-HISP) | 80 | O | 2 | O | O | O | O | O | 1 | 48 | 29 |
| | | HISPANIC | 23 | O | O | O | O | O | O | O | O | 14 | 9 |
| | | TOTAL | 243 | O | 2 | O | O | O | 1 | 1 | 4 | 129 | 106 |
| | GS-07 | WHITE(N-HISP) | 268 | 1 | O | O | O | 1 | 4 | O | 2 | 143 | 117 |
| | | BLACK(N-HISP) | 120 | O | O | O | O | O | O | O | O | 83 | 37 |
| | | HISPANIC | 55 | O | O | O | O | O | O | 1 | O | 33 | 21 |
| | | TOTAL | 443 | 1 | O | O | O | 1 | 4 | 1 | 2 | 259 | 175 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 408 | 1 | O | O | O | 1 | 5 | 1 | 5 | 210 | 185 |
| | | BLACK(N-HISP) | 200 | O | 2 | O | O | O | O | O | 1 | 131 | 66 |
| | | HISPANIC | 78 | O | O | O | O | O | O | 1 | O | 47 | 30 |
| | | TOTAL | 686 | 1 | 2 | O | O | 1 | 5 | 2 | 6 | 388 | 281 |
| 1170 | GS-05 | WHITE(N-HISP) | 41 | O | O | O | O | O | O | O | O | 10 | 31 |
| | | BLACK(N-HISP) | 8 | O | O | O | O | O | O | O | O | 2 | 6 |
| | | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
| | | TOTAL | 49 | O | O | O | O | O | O | O | O | 12 | 37 |
| | GS-07 | WHITE(N-HISP) | 19 | O | O | O | 1 | O | O | O | O | 2 | 16 |
| | | BLACK(N-HISP) | 4 | O | O | O | O | O | O | O | O | O | 4 |
| | | HISPANIC | 1 | O | O | O | O | O | O | O | O | O | 1 |
| | | TOTAL | 24 | O | O | O | 1 | O | O | O | O | 2 | 21 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 60 | O | O | O | 1 | O | O | O | O | 12 | 47 |
| | | BLACK(N-HISP) | 12 | O | O | O | O | O | O | O | O | 2 | 10 |
| | | HISPANIC | 1 | O | O | O | O | O | O | O | O | O | 1 |
| | | TOTAL | 73 | O | O | O | 1 | O | O | O | O | 14 | 58 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1984
AGENCY : GOVERNMENT-WIDE (ALL AGENCIES COVERED BY THE DECREE)    STATUS : ALL WORK SCHEDULES AND TENURES
GEOGRAPHIC AREA : NATIONWIDE    PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1171 | GS-05 | WHITE(N-HISP) | 7 | O | O | O | O | O | O | O | O | O | 7 |
| | | BLACK(N-HISP) | 1 | O | O | O | O | O | O | O | O | O | 1 |
| | | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
| | | TOTAL | 8 | O | O | O | O | O | O | O | O | O | 8 |
| | GS-07 | WHITE(N-HISP) | 3 | O | O | O | O | O | O | O | O | O | 3 |
| | | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
| | | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
| | | TOTAL | 3 | O | O | O | O | O | O | O | O | O | 3 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 10 | O | O | O | O | O | O | O | O | O | 10 |
| | | BLACK(N-HISP) | 1 | O | O | O | O | O | O | O | O | O | 1 |
| | | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
| | | TOTAL | 11 | O | O | O | O | O | O | O | O | O | 11 |
| 1173 | GS-05 | WHITE(N-HISP) | 92 | O | 1 | O | O | O | O | O | 5 | 1 | 85 |
| | | BLACK(N-HISP) | 17 | O | O | O | O | O | O | O | 1 | O | 16 |
| | | HISPANIC | 6 | O | O | O | O | O | O | O | O | 1 | 5 |
| | | TOTAL | 115 | O | 1 | O | O | O | O | O | 6 | 2 | 106 |
| | GS-07 | WHITE(N-HISP) | 89 | O | 3 | O | O | 1 | O | O | 4 | 3 | 78 |
| | | BLACK(N-HISP) | 9 | O | O | O | O | O | O | O | 1 | O | 8 |
| | | HISPANIC | 2 | O | O | O | O | O | O | O | O | O | 2 |
| | | TOTAL | 100 | O | 3 | O | O | 1 | O | O | 5 | 3 | 88 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 181 | O | 4 | O | O | 1 | O | O | 9 | 4 | 163 |
| | | BLACK(N-HISP) | 26 | O | O | O | O | O | O | O | 2 | O | 24 |
| | | HISPANIC | 8 | O | O | O | O | O | O | O | O | 1 | 7 |
| | | TOTAL | 215 | O | 4 | O | O | 1 | O | O | 11 | 5 | 194 |
| 1176 | GS-05 | WHITE(N-HISP) | 11 | O | O | O | O | O | O | O | O | 2 | 9 |
| | | BLACK(N-HISP) | 4 | O | O | O | O | O | O | O | O | O | 4 |
| | | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
| | | TOTAL | 15 | O | O | O | O | O | O | O | O | 2 | 13 |
| | GS-07 | WHITE(N-HISP) | 10 | O | O | O | O | O | 2 | O | 1 | 1 | 6 |
| | | BLACK(N-HISP) | 4 | O | O | O | O | O | O | O | O | 1 | 3 |
| | | HISPANIC | 1 | O | O | O | O | O | O | O | O | O | 1 |
| | | TOTAL | 15 | O | O | O | O | O | 2 | O | 1 | 2 | 10 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 21 | O | O | O | O | O | 2 | O | 1 | 3 | 15 |
| | | BLACK(N-HISP) | 8 | O | O | O | O | O | O | O | O | 1 | 7 |
| | | HISPANIC | 1 | O | O | O | O | O | O | O | O | O | 1 |
| | | TOTAL | 30 | O | O | O | O | O | 2 | O | 1 | 4 | 23 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

REPORT A1   APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1984
AGENCY : GOVERNMENT-WIDE   (ALL AGENCIES COVERED BY THE DECREE)     STATUS : ALL WORK SCHEDULES AND TENURES
GEOGRAPHIC AREA : NATIONWIDE                                        PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1410 | GS-05 | WHITE(N-HISP) | 1 | O | O | O | O | O | O | O | O | O | 1 |
|  |  | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
|  |  | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
|  |  | TOTAL | 1 | O | O | O | O | O | O | O | O | O | 1 |
|  | GS-07 | WHITE(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
|  |  | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
|  |  | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
|  |  | TOTAL | O | O | O | O | O | O | O | O | O | O | O |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 1 | O | O | O | O | O | O | O | O | O | O |
|  |  | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
|  |  | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
|  |  | TOTAL | 1 | O | O | O | O | O | O | O | O | O | 1 |
| 1412 | GS-05 | WHITE(N-HISP) | 14 | O | O | O | O | O | O | O | O | 1 | 13 |
|  |  | BLACK(N-HISP) | 5 | O | O | O | O | O | O | O | O | O | 5 |
|  |  | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
|  |  | TOTAL | 19 | O | O | O | O | O | O | O | O | 1 | 18 |
|  | GS-07 | WHITE(N-HISP) | 12 | O | O | O | O | O | O | O | 1 | O | 11 |
|  |  | BLACK(N-HISP) | 4 | O | O | O | O | O | O | O | O | O | 4 |
|  |  | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
|  |  | TOTAL | 16 | O | O | O | O | O | O | O | 1 | O | 15 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 26 | O | O | O | O | O | O | O | 1 | 1 | 24 |
|  |  | BLACK(N-HISP) | 9 | O | O | O | O | O | O | O | O | O | 9 |
|  |  | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
|  |  | TOTAL | 35 | O | O | O | O | O | O | O | 1 | 1 | 33 |
| 1420 | GS-05 | WHITE(N-HISP) | 4 | O | O | O | O | O | O | O | O | 2 | 2 |
|  |  | BLACK(N-HISP) | 1 | O | O | O | O | O | O | O | O | 1 | O |
|  |  | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
|  |  | TOTAL | 5 | O | O | O | O | O | O | O | O | 3 | 2 |
|  | GS-07 | WHITE(N-HISP) | 7 | O | O | O | O | O | O | O | O | 4 | 3 |
|  |  | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
|  |  | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
|  |  | TOTAL | 7 | O | O | O | O | O | O | O | O | 4 | 3 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 11 | O | O | O | O | O | O | O | O | 6 | 5 |
|  |  | BLACK(N-HISP) | 1 | O | O | O | O | O | O | O | O | 1 | O |
|  |  | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
|  |  | TOTAL | 12 | O | O | O | O | O | O | O | O | 7 | 5 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

REPORT A1    APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION      PAGE : 31

PERIOD : JANUARY THRU DECEMBER OF 1984
AGENCY : GOVERNMENT-WIDE (ALL AGENCIES COVERED BY THE DECREE)     STATUS : ALL WORK SCHEDULES AND TENURES
GEOGRAPHIC AREA : NATIONWIDE      PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1421 | GS-05 | WHITE(N-HISP) | 19 | O | 7 | O | O | O | O | O | O | O | 12 |
| | | BLACK(N-HISP) | 2 | O | O | O | O | O | O | O | O | O | 2 |
| | | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
| | | TOTAL | 21 | O | 7 | O | O | O | O | O | O | O | 14 |
| | GS-07 | WHITE(N-HISP) | 4 | O | O | O | O | O | O | O | O | O | 4 |
| | | BLACK(N-HISP) | 2 | O | O | O | O | O | O | O | O | O | 2 |
| | | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
| | | TOTAL | 6 | O | O | O | O | O | O | O | O | O | 6 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 23 | O | 7 | O | O | O | O | O | O | O | 16 |
| | | BLACK(N-HISP) | 4 | O | O | O | O | O | O | O | O | O | 4 |
| | | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
| | | TOTAL | 27 | O | 7 | O | O | O | O | O | O | O | 20 |
| 1640 | GS-05 | WHITE(N-HISP) | 3 | O | O | O | O | O | O | O | O | O | 3 |
| | | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
| | | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
| | | TOTAL | 3 | O | O | O | O | O | O | O | O | O | 3 |
| | GS-07 | WHITE(N-HISP) | 13 | O | O | O | O | O | O | O | 1 | O | 12 |
| | | BLACK(N-HISP) | 1 | O | O | O | O | O | O | O | O | O | 1 |
| | | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
| | | TOTAL | 14 | O | O | O | O | O | O | O | 1 | O | 13 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 16 | O | O | O | O | O | O | O | 1 | O | 15 |
| | | BLACK(N-HISP) | 1 | O | O | O | O | O | O | O | O | O | 1 |
| | | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
| | | TOTAL | 17 | O | O | O | O | O | O | O | 1 | O | 16 |
| 1654 | GS-05 | WHITE(N-HISP) | 11 | O | 2 | O | O | O | O | O | O | O | 9 |
| | | BLACK(N-HISP) | 2 | O | O | O | O | O | O | O | O | O | 2 |
| | | HISPANIC | 1 | O | O | O | O | O | O | O | O | O | 1 |
| | | TOTAL | 14 | O | 2 | O | O | O | O | O | O | O | 12 |
| | GS-07 | WHITE(N-HISP) | 23 | O | O | O | O | O | O | O | 1 | O | 22 |
| | | BLACK(N-HISP) | 10 | O | O | O | O | O | O | O | O | O | 10 |
| | | HISPANIC | 2 | O | 1 | O | O | O | O | O | O | O | 1 |
| | | TOTAL | 35 | O | 1 | O | O | O | O | O | 1 | O | 33 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 34 | O | 2 | O | O | O | O | O | 1 | O | 31 |
| | | BLACK(N-HISP) | 12 | O | O | O | O | O | O | O | O | O | 12 |
| | | HISPANIC | 3 | O | 1 | O | O | O | O | O | O | O | 2 |
| | | TOTAL | 49 | O | 3 | O | O | O | O | O | 1 | O | 45 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1984
AGENCY : GOVERNMENT-WIDE  (ALL AGENCIES COVERED BY THE DECREE)          STATUS : ALL WORK SCHEDULES AND TENURES
GEOGRAPHIC AREA : NATIONWIDE                                            PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1701 | GS-05 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  | GS-07 | WHITE(N-HISP) | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | BLACK(N-HISP) | 4 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 6 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | BLACK(N-HISP) | 5 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 7 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 1715 | GS-05 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | GS-07 | WHITE(N-HISP) | 5 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 4 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 5 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 4 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 5 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 4 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 5 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 4 |
| 1720 | GS-05 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  | GS-07 | WHITE(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
|  |  | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1810 | GS-05 | WHITE(N-HISP) | 148 | 0 | 48 | 0 | 2 | 21 | 0 | 0 | 3 | 0 | 74 |
| | | BLACK(N-HISP) | 24 | 0 | 3 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 13 |
| | | HISPANIC | 8 | 0 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 3 |
| | | TOTAL | 180 | 0 | 54 | 0 | 3 | 30 | 0 | 0 | 3 | 0 | 90 |
| | GS-07 | WHITE(N-HISP) | 84 | 0 | 21 | 0 | 1 | 15 | 0 | 0 | 4 | 0 | 43 |
| | | BLACK(N-HISP) | 9 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 6 |
| | | HISPANIC | 5 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| | | TOTAL | 98 | 0 | 23 | 0 | 1 | 15 | 0 | 0 | 6 | 0 | 53 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 232 | 0 | 69 | 0 | 3 | 36 | 0 | 0 | 7 | 0 | 117 |
| | | BLACK(N-HISP) | 33 | 0 | 4 | 0 | 0 | 8 | 0 | 0 | 2 | 0 | 19 |
| | | HISPANIC | 13 | 0 | 4 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 7 |
| | | TOTAL | 278 | 0 | 77 | 0 | 4 | 45 | 0 | 0 | 9 | 0 | 143 |
| 1811 | GS-05 | WHITE(N-HISP) | 131 | 0 | 33 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 83 |
| | | BLACK(N-HISP) | 16 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| | | HISPANIC | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| | | TOTAL | 150 | 0 | 35 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 100 |
| | GS-07 | WHITE(N-HISP) | 198 | 0 | 84 | 0 | 0 | 22 | 0 | 0 | 3 | 0 | 89 |
| | | BLACK(N-HISP) | 14 | 0 | 5 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 8 |
| | | HISPANIC | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| | | TOTAL | 216 | 0 | 89 | 0 | 0 | 23 | 0 | 0 | 3 | 0 | 101 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 329 | 0 | 117 | 0 | 0 | 37 | 0 | 0 | 3 | 0 | 172 |
| | | BLACK(N-HISP) | 30 | 0 | 7 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 22 |
| | | HISPANIC | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| | | TOTAL | 366 | 0 | 124 | 0 | 0 | 38 | 0 | 0 | 3 | 0 | 201 |
| 1812 | GS-05 | WHITE(N-HISP) | 12 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 7 |
| | | BLACK(N-HISP) | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 14 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 7 |
| | GS-07 | WHITE(N-HISP) | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 13 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 7 |
| | | BLACK(N-HISP) | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 16 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 7 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

REPORT A1

APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1984
AGENCY : GOVERNMENT-WIDE (ALL AGENCIES COVERED BY THE DECREE)       STATUS : ALL WORK SCHEDULES AND TENURES
GEOGRAPHIC AREA : NATIONWIDE                                        PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1816 | GS-05 | WHITE(N-HISP) | 149 | O | 6 | O | O | 121 | O | O | 3 | O | 19 |
|  |  | BLACK(N-HISP) | 31 | O | 2 | O | O | 19 | O | O | O | O | 10 |
|  |  | HISPANIC | 87 | O | 16 | O | O | 34 | O | O | 3 | O | 34 |
|  |  | TOTAL | 267 | O | 24 | O | O | 174 | O | O | 6 | O | 63 |
|  | GS-07 | WHITE(N-HISP) | 4 | O | O | O | O | O | O | O | O | O | 4 |
|  |  | BLACK(N-HISP) | 1 | O | O | O | O | O | O | O | O | O | 1 |
|  |  | HISPANIC | 2 | O | O | O | O | O | O | O | O | O | 2 |
|  |  | TOTAL | 7 | O | O | O | O | O | O | O | O | O | 7 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 153 | O | 6 | O | O | 121 | O | O | 3 | O | 23 |
|  |  | BLACK(N-HISP) | 32 | O | 2 | O | O | 19 | O | O | O | O | 11 |
|  |  | HISPANIC | 89 | O | 16 | O | O | 34 | O | O | 3 | O | 36 |
|  |  | TOTAL | 274 | O | 24 | O | O | 174 | O | O | 6 | O | 70 |
| 1831 | GS-05 | WHITE(N-HISP) | 1 | O | O | O | O | O | O | O | O | 1 | O |
|  |  | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
|  |  | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
|  |  | TOTAL | 1 | O | O | O | O | O | O | O | O | 1 | O |
|  | GS-07 | WHITE(N-HISP) | 2 | O | O | O | O | O | O | O | O | 1 | 1 |
|  |  | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
|  |  | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
|  |  | TOTAL | 2 | O | O | O | O | O | O | O | O | 1 | 1 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 3 | O | O | O | O | O | O | O | O | 2 | 1 |
|  |  | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
|  |  | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
|  |  | TOTAL | 3 | O | O | O | O | O | O | O | O | 2 | 1 |
| 1854 | GS-05 | WHITE(N-HISP) | 24 | O | O | O | 1 | O | O | O | O | O | 23 |
|  |  | BLACK(N-HISP) | 5 | O | O | O | O | O | O | O | O | O | 5 |
|  |  | HISPANIC | 2 | O | O | O | O | O | O | O | O | O | 2 |
|  |  | TOTAL | 31 | O | O | O | 1 | O | O | O | O | O | 30 |
|  | GS-07 | WHITE(N-HISP) | 8 | O | O | O | O | O | O | O | O | O | 8 |
|  |  | BLACK(N-HISP) | 2 | O | O | O | O | O | O | O | O | O | 2 |
|  |  | HISPANIC | 1 | O | O | O | O | O | O | O | O | O | 1 |
|  |  | TOTAL | 11 | O | O | O | O | O | O | O | O | O | 11 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 32 | O | O | O | 1 | O | O | O | O | O | 31 |
|  |  | BLACK(N-HISP) | 7 | O | O | O | O | O | O | O | O | O | 7 |
|  |  | HISPANIC | 3 | O | O | O | O | O | O | O | O | O | 3 |
|  |  | TOTAL | 42 | O | O | O | 1 | O | O | O | O | O | 41 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

REPORT A1     APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
              PERIOD : JANUARY THRU DECEMBER OF 1984
              AGENCY : GOVERNMENT-WIDE  (ALL AGENCIES COVERED BY THE DECREE)     STATUS : ALL WORK SCHEDULES AND TENURES
              GEOGRAPHIC AREA : NATIONWIDE                                        PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1864 | GS-05 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | GS-07 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1889 | GS-05 | WHITE(N-HISP) | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
|  |  | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | HISPANIC | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 |
|  |  | TOTAL | 17 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 16 |
|  | GS-07 | WHITE(N-HISP) | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
|  |  | BLACK(N-HISP) | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
|  |  | HISPANIC | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
|  |  | TOTAL | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
|  |  | BLACK(N-HISP) | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
|  |  | HISPANIC | 7 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 6 |
|  |  | TOTAL | 36 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 35 |
| 1890 | GS-05 | WHITE(N-HISP) | 73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 18 | 47 |
|  |  | BLACK(N-HISP) | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 8 |
|  |  | HISPANIC | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 | 10 |
|  |  | TOTAL | 121 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 | 47 | 65 |
|  | GS-07 | WHITE(N-HISP) | 67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 18 | 48 |
|  |  | BLACK(N-HISP) | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 14 |
|  |  | HISPANIC | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 5 | 12 |
|  |  | TOTAL | 102 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 26 | 74 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 36 | 95 |
|  |  | BLACK(N-HISP) | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 6 | 22 |
|  |  | HISPANIC | 54 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 31 | 22 |
|  |  | TOTAL | 223 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 9 | 73 | 139 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
  ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1984
AGENCY : GOVERNMENT-WIDE  (ALL AGENCIES COVERED BY THE DECREE)   STATUS : ALL WORK SCHEDULES AND TENURES
GEOGRAPHIC AREA : NATIONWIDE   PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | SCHEDULE VRA | B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1910 | GS-05 | WHITE(N-HISP) | 255 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 22 | 81 | 151 |
| | | BLACK(N-HISP) | 69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 25 | 40 |
| | | HISPANIC | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 30 |
| | | TOTAL | 359 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 28 | 109 | 221 |
| | GS-07 | WHITE(N-HISP) | 229 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 61 | 9 | 159 |
| | | BLACK(N-HISP) | 65 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 10 | 1 | 53 |
| | | HISPANIC | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 10 |
| | | TOTAL | 306 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 73 | 10 | 222 |
| | TOTAL GS-05+07 | WHITE(N-HISP) | 484 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 83 | 90 | 310 |
| | | BLACK(N-HISP) | 134 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 14 | 26 | 93 |
| | | HISPANIC | 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 3 | 40 |
| | | TOTAL | 665 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 101 | 119 | 443 |
| 2001 | GS-05 | WHITE(N-HISP) | 297 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 142 | 151 |
| | | BLACK(N-HISP) | 72 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 36 | 34 |
| | | HISPANIC | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 5 |
| | | TOTAL | 378 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 4 | 182 | 190 |
| | GS-07 | WHITE(N-HISP) | 157 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 144 |
| | | BLACK(N-HISP) | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 24 |
| | | HISPANIC | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| | | TOTAL | 196 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 180 |
| | TOTAL GS-05+07 | WHITE(N-HISP) | 454 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 16 | 142 | 295 |
| | | BLACK(N-HISP) | 99 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 3 | 36 | 58 |
| | | HISPANIC | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 17 |
| | | TOTAL | 574 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 19 | 182 | 370 |
| 2003 | GS-05 | WHITE(N-HISP) | 203 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 140 | 58 |
| | | BLACK(N-HISP) | 82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 70 | 12 |
| | | HISPANIC | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | 2 |
| | | TOTAL | 292 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 214 | 72 |
| | GS-07 | WHITE(N-HISP) | 58 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 55 |
| | | BLACK(N-HISP) | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| | | HISPANIC | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 3 |
| | | TOTAL | 74 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 68 |
| | TOTAL GS-05+07 | WHITE(N-HISP) | 261 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 7 | 140 | 113 |
| | | BLACK(N-HISP) | 93 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 70 | 22 |
| | | HISPANIC | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 4 | 5 |
| | | TOTAL | 366 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 10 | 214 | 140 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

REPORT A1    APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
             PERIOD : JANUARY THRU DECEMBER OF 1984
             AGENCY : GOVERNMENT-WIDE   (ALL AGENCIES COVERED BY THE DECREE)    STATUS : ALL WORK SCHEDULES AND TENURES
             GEOGRAPHIC AREA : NATIONWIDE                                        PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2010 | GS-05 | WHITE(N-HISP) | 393 | O | O | O | O | O | O | O | O | 188 | 205 |
|  |  | BLACK(N-HISP) | 84 | O | O | O | O | O | O | O | 1 | 49 | 34 |
|  |  | HISPANIC | 58 | O | O | O | O | O | O | O | 1 | 38 | 19 |
|  |  | TOTAL | 535 | O | O | O | O | O | O | O | 2 | 275 | 258 |
|  | GS-07 | WHITE(N-HISP) | 239 | O | O | O | O | O | O | O | 5 | 2 | 232 |
|  |  | BLACK(N-HISP) | 68 | O | O | O | O | O | O | O | 4 | O | 64 |
|  |  | HISPANIC | 17 | O | O | O | O | O | O | O | 1 | O | 16 |
|  |  | TOTAL | 324 | O | O | O | O | O | O | O | 10 | 2 | 312 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 632 | O | O | O | O | O | O | O | 5 | 190 | 437 |
|  |  | BLACK(N-HISP) | 152 | O | O | O | O | O | O | O | 5 | 49 | 98 |
|  |  | HISPANIC | 75 | O | O | O | O | O | O | O | 2 | 38 | 35 |
|  |  | TOTAL | 859 | O | O | O | O | O | O | O | 12 | 277 | 570 |
| 2030 | GS-05 | WHITE(N-HISP) | 12 | O | O | O | O | O | O | O | O | O | 12 |
|  |  | BLACK(N-HISP) | 1 | O | O | O | O | O | O | O | O | O | 1 |
|  |  | HISPANIC | 1 | O | O | O | O | O | O | O | O | O | 1 |
|  |  | TOTAL | 14 | O | O | O | O | O | O | O | O | O | 14 |
|  | GS-07 | WHITE(N-HISP) | 15 | O | O | O | O | O | O | O | O | O | 15 |
|  |  | BLACK(N-HISP) | 5 | O | O | O | O | O | O. | O | O | O | 5 |
|  |  | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
|  |  | TOTAL | 20 | O | O | O | O | O | O | O | O | O | 20 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 27 | O | O | O | O | O | O | O | O | O | 27 |
|  |  | BLACK(N-HISP) | 6 | O | O | O | O | O | O | O | O | O | 6 |
|  |  | HISPANIC | 1 | O | O | O | O | O | O | O | O | O | 1 |
|  |  | TOTAL | 34 | O | O | O | O | O | O | O | O | O | 34 |
| 2032 | GS-05 | WHITE(N-HISP) | 13 | O | O | O | O | O | O | O | O | 3 | 10 |
|  |  | BLACK(N-HISP) | 1 | O | O | O | O | O | O | O | O | 1 | O |
|  |  | HISPANIC | 2 | O | O | O | O | O | O | O | O | O | 2 |
|  |  | TOTAL | 16 | O | O | O | O | O | O | O | O | 4 | 12 |
|  | GS-07 | WHITE(N-HISP) | 7 | O | O | O | O | O | O | 1 | O | O | 6 |
|  |  | BLACK(N-HISP) | 1 | O | O | O | O | O | O | O | O | O | 1 |
|  |  | HISPANIC | 1 | O | O | O | O | O | O | O | O | O | 1 |
|  |  | TOTAL | 9 | O | O | O | O | O | O | 1 | O | O | 8 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 20 | O | O | O | O | O | O | 1 | O | 3 | 16 |
|  |  | BLACK(N-HISP) | 2 | O | O | O | O | O | O | O | O | 1 | 1 |
|  |  | HISPANIC | 3 | O | O | O | O | O | O | O | O | O | 3 |
|  |  | TOTAL | 25 | O | O | O | O | O | O | 1 | O | 4 | 20 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
  ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1984
AGENCY : GOVERNMENT-WIDE   (ALL AGENCIES COVERED BY THE DECREE)
GEOGRAPHIC AREA : NATIONWIDE

STATUS : ALL WORK SCHEDULES AND TENURES
PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2050 | GS-05 | WHITE(N-HISP) | 101 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 7 | 32 | 61 |
| | | BLACK(N-HISP) | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 11 |
| | | HISPANIC | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 2 |
| | | TOTAL | 128 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 9 | 44 | 74 |
| | GS-07 | WHITE(N-HISP) | 32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 28 |
| | | BLACK(N-HISP) | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| | | HISPANIC | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
| | | TOTAL | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 36 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 133 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 11 | 32 | 89 |
| | | BLACK(N-HISP) | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 17 |
| | | HISPANIC | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 4 |
| | | TOTAL | 170 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 15 | 44 | 110 |
| 2101 | GS-05 | WHITE(N-HISP) | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 |
| | | BLACK(N-HISP) | 7 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TOTAL | 25 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 7 | 15 |
| | GS-07 | WHITE(N-HISP) | 29 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 25 |
| | | BLACK(N-HISP) | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 7 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TOTAL | 40 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 33 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 46 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 5 | 37 |
| | | BLACK(N-HISP) | 17 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 9 |
| | | HISPANIC | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | TOTAL | 65 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 6 | 7 | 48 |
| 2110 | GS-05 | WHITE(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | GS-07 | WHITE(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

REPORT A1    APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1984
AGENCY : GOVERNMENT-WIDE  (ALL AGENCIES COVERED BY THE DECREE)    STATUS : ALL WORK SCHEDULES AND TENURES
GEOGRAPHIC AREA : NATIONWIDE                                      PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2111 | GS-05 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | GS-07 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2125 | GS-05 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | GS-07 | WHITE(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 2130 | GS-05 | WHITE(N-HISP) | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 9 |
|  |  | BLACK(N-HISP) | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 4 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 13 |
|  | GS-07 | WHITE(N-HISP) | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
|  |  | BLACK(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
|  |  | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | TOTAL | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 10 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 17 |
|  |  | BLACK(N-HISP) | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 5 |
|  |  | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | TOTAL | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 18 | 23 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1984
AGENCY : GOVERNMENT-WIDE (ALL AGENCIES COVERED BY THE DECREE)
GEOGRAPHIC AREA : NATIONWIDE

STATUS : ALL WORK SCHEDULES AND TENURES
PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2135 | GS-05 | WHITE(N-HISP) | 29 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| | | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | HISPANIC | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| | | TOTAL | 34 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| | GS-07 | WHITE(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 30 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| | | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | HISPANIC | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| | | TOTAL | 35 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 2144 | GS-05 | WHITE(N-HISP) | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| | | BLACK(N-HISP) | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| | | HISPANIC | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | TOTAL | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| | GS-07 | WHITE(N-HISP) | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| | | BLACK(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TOTAL | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| | | BLACK(N-HISP) | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| | | HISPANIC | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| | | TOTAL | 32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 2150 | GS-05 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TOTAL | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | GS-07 | WHITE(N-HISP) | 12 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| | | BLACK(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 14 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 12 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| | | BLACK(N-HISP) | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TOTAL | 16 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1984
AGENCY : GOVERNMENT-WIDE  (ALL AGENCIES COVERED BY THE DECREE)          STATUS : ALL WORK SCHEDULES AND TENURES
GEOGRAPHIC AREA : NATIONWIDE                                           PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | OTHER * |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALL PACE OCCUPATIONS | | | | | | | | | | | | | |
| | GS-05 | WHITE(N-HISP) | 9,229 | 0 | 460 | 0 | 22 | 374 | 23 | 1 | 131 | 2,238 | 5,980 |
| | | BLACK(N-HISP) | 2,481 | 0 | 108 | 0 | 3 | 110 | 6 | 1 | 27 | 781 | 1,445 |
| | | HISPANIC | 775 | 0 | 39 | 0 | 5 | 48 | 6 | 0 | 11 | 243 | 423 |
| | | TOTAL | 12,485 | 0 | 607 | 0 | 30 | 532 | 35 | 2 | 169 | 3,262 | 7,848 |
| | GS-07 | WHITE(N-HISP) | 6,566 | 3 | 448 | 0 | 21 | 100 | 117 | 0 | 251 | 503 | 5,123 |
| | | BLACK(N-HISP) | 1,397 | 0 | 41 | 0 | 2 | 7 | 16 | 0 | 52 | 171 | 1,108 |
| | | HISPANIC | 407 | 0 | 9 | 0 | 0 | 2 | 10 | 2 | 14 | 84 | 286 |
| | | TOTAL | 8,370 | 3 | 498 | 0 | 23 | 109 | 143 | 2 | 317 | 758 | 6,517 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 15,795 | 3 | 908 | 0 | 43 | 474 | 140 | 1 | 382 | 2,741 | 11,103 |
| | | BLACK(N-HISP) | 3,878 | 0 | 149 | 0 | 5 | 117 | 22 | 1 | 79 | 952 | 2,553 |
| | | HISPANIC | 1,182 | 0 | 48 | 0 | 5 | 50 | 16 | 2 | 25 | 327 | 709 |
| | | TOTAL | 20,855 | 3 | 1,105 | 0 | 53 | 641 | 178 | 4 | 486 | 4,020 | 14,365 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

SUPPLEMENTAL ATTACHMENT C

# OFFICE OF WORKFORCE INFORMATION
# CENTRAL PERSONNEL DATA FILE
# REPORT

PACE Consent Decree

Report A1

Occupation/Nationwide

CY85

SUPPLEMENTAL ATTACHMENT C

79-271

**Office of Workforce Information**
**Personnel Systems and Oversight Group**
**U.S. Office of Personnel Management**
Washington, D.C. 20415

FILED
JUL 6 1987
CLERK U.S. DISTRICT COURT
DISTRICT OF COLUMBIA

APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1985
AGENCY : GOVERNMENT-WIDE  (ALL AGENCIES COVERED BY THE DECREE)        STATUS : ALL WORK SCHEDULES AND TENURES
GEOGRAPHIC AREA : NATIONWIDE                                          PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | SCHEDULE VRA | B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0011 | GS-05 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | GS-07 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0018 | GS-05 | WHITE(N-HISP) | 79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 22 | 49 |
|  |  | BLACK(N-HISP) | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 11 |
|  |  | HISPANIC | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
|  |  | TOTAL | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 25 | 65 |
|  | GS-07 | WHITE(N-HISP) | 63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 1 | 56 |
|  |  | BLACK(N-HISP) | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
|  |  | HISPANIC | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | TOTAL | 73 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 6 | 1 | 65 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 142 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 23 | 105 |
|  |  | BLACK(N-HISP) | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 19 |
|  |  | HISPANIC | 7 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
|  |  | TOTAL | 173 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 16 | 26 | 130 |
| 0020 | GS-05 | WHITE(N-HISP) | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
|  |  | BLACK(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 |
|  | GS-07 | WHITE(N-HISP) | 6 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 3 |
|  |  | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | TOTAL | 8 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 5 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 10 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 3 | 5 |
|  |  | BLACK(N-HISP) | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
|  |  | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | TOTAL | 14 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 4 | 8 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1985
AGENCY : GOVERNMENT-WIDE  (ALL AGENCIES COVERED BY THE DECREE)     STATUS : ALL WORK SCHEDULES AND TENURES
GEOGRAPHIC AREA : NATIONWIDE                                      PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0023 | GS-05 | WHITE(N-HISP) | 4 | O | O | O | O | O | O | O | O | O | 4 |
| | | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
| | | HISPANIC | 1 | O | O | O | O | O | O | O | O | O | 1 |
| | | TOTAL | 5 | O | O | O | O | O | O | O | O | O | 5 |
| | GS-07 | WHITE(N-HISP) | 2 | O | O | O | O | O | O | O | O | O | 2 |
| | | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
| | | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
| | | TOTAL | 2 | O | O | O | O | O | O | O | O | O | 2 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 6 | O | O | O | O | O | O | O | O | O | 6 |
| | | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
| | | HISPANIC | 1 | O | O | O | O | O | O | O | O | O | 1 |
| | | TOTAL | 7 | O | O | O | O | O | O | O | O | O | 7 |
| 0025 | GS-05 | WHITE(N-HISP) | 118 | O | 15 | O | O | O | 1 | O | O | O | 102 |
| | | BLACK(N-HISP) | 3 | O | O | O | O | O | O | O | O | O | 3 |
| | | HISPANIC | 3 | O | O | O | O | O | O | O | O | O | 3 |
| | | TOTAL | 124 | O | 15 | O | O | O | 1 | O | O | O | 108 |
| | GS-07 | WHITE(N-HISP) | 63 | O | 2 | O | O | O | O | O | O | O | 61 |
| | | BLACK(N-HISP) | 2 | O | O | O | O | O | O | O | O | O | 2 |
| | | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
| | | TOTAL | 65 | O | 2 | O | O | O | O | O | O | O | 63 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 181 | O | 17 | O | O | O | 1 | O | O | O | 163 |
| | | BLACK(N-HISP) | 5 | O | O | O | O | O | O | O | O | O | 5 |
| | | HISPANIC | 3 | O | O | O | O | O | O | O | O | O | 3 |
| | | TOTAL | 189 | O | 17 | O | O | O | 1 | O | O | O | 171 |
| 0028 | GS-05 | WHITE(N-HISP) | 28 | O | O | O | O | 2 | 7 | O | O | 3 | 16 |
| | | BLACK(N-HISP) | 4 | O | O | O | O | O | O | O | O | 1 | 3 |
| | | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
| | | TOTAL | 32 | O | O | O | O | 2 | 7 | O | O | 4 | 19 |
| | GS-07 | WHITE(N-HISP) | 69 | O | O | O | O | 2 | 4 | O | 1 | 33 | 29 |
| | | BLACK(N-HISP) | 3 | O | O | O | O | O | O | O | O | O | 3 |
| | | HISPANIC | 1 | O | O | O | O | O | O | O | O | O | 1 |
| | | TOTAL | 73 | O | O | O | O | 2 | 4 | O | 1 | 33 | 33 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 97 | O | O | O | O | 4 | 11 | O | 1 | 36 | 45 |
| | | BLACK(N-HISP) | 7 | O | O | O | O | O | O | O | O | 1 | 6 |
| | | HISPANIC | 1 | O | O | O | O | O | O | O | O | O | 1 |
| | | TOTAL | 105 | O | O | O | O | 4 | 11 | O | 1 | 37 | 52 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1985
AGENCY : GOVERNMENT-WIDE   (ALL AGENCIES COVERED BY THE DECREE)       STATUS : ALL WORK SCHEDULES AND TENURES
GEOGRAPHIC AREA : NATIONWIDE                                          PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0080 | GS-05 | WHITE(N-HISP) | 104 | O | O | O | O | O | O | O | 3 | 23 | 78 |
|  |  | BLACK(N-HISP) | 20 | O | O | O | O | O | O | O | O | 6 | 14 |
|  |  | HISPANIC | 4 | O | O | O | O | O | O | O | O | 1 | 3 |
|  |  | TOTAL | 128 | O | O | O | O | O | O | O | 3 | 30 | 95 |
|  | GS-07 | WHITE(N-HISP) | 104 | O | O | O | O | 1 | O | O | 18 | 1 | 84 |
|  |  | BLACK(N-HISP) | 14 | O | O | O | O | O | O | O | 1 | O | 13 |
|  |  | HISPANIC | 4 | O | O | O | O | O | O | O | O | O | 4 |
|  |  | TOTAL | 122 | O | O | O | O | 1 | O | O | 19 | 1 | 101 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 208 | O | O | O | O | 1 | O | O | 21 | 24 | 162 |
|  |  | BLACK(N-HISP) | 34 | O | O | O | O | O | O | O | 1 | 6 | 27 |
|  |  | HISPANIC | 8 | O | O | O | O | O | O | O | O | 1 | 7 |
|  |  | TOTAL | 250 | O | O | O | O | 1 | O | O | 22 | 31 | 196 |
| 0101 | GS-05 | WHITE(N-HISP) | 16 | O | O | O | O | O | O | O | O | O | 16 |
|  |  | BLACK(N-HISP) | 2 | O | O | O | O | O | O | O | O | O | 2 |
|  |  | HISPANIC | 2 | O | O | O | O | O | O | O | O | O | 2 |
|  |  | TOTAL | 20 | O | O | O | O | O | O | O | O | O | 20 |
|  | GS-07 | WHITE(N-HISP) | 39 | O | 2 | O | O | O | O | O | O | O | 37 |
|  |  | BLACK(N-HISP) | 5 | O | O | O | O | O | 1 | O | O | O | 4 |
|  |  | HISPANIC | 3 | O | O | O | O | O | O | O | O | O | 3 |
|  |  | TOTAL | 47 | O | 2 | O | O | O | 1 | O | O | O | 44 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 55 | O | 2 | O | O | O | O | O | O | O | 53 |
|  |  | BLACK(N-HISP) | 7 | O | O | O | O | O | 1 | O | O | O | 6 |
|  |  | HISPANIC | 5 | O | O | O | O | O | O | O | O | O | 5 |
|  |  | TOTAL | 67 | O | 2 | O | O | O | 1 | O | O | O | 64 |
| 0105 | GS-05 | WHITE(N-HISP) | 201 | O | 1 | O | O | O | O | 2 | O | 183 | 15 |
|  |  | BLACK(N-HISP) | 85 | O | O | O | O | O | O | O | O | 83 | 2 |
|  |  | HISPANIC | 65 | O | O | O | O | O | O | 11 | O | 50 | 4 |
|  |  | TOTAL | 351 | O | 1 | O | O | O | O | 13 | O | 316 | 21 |
|  | GS-07 | WHITE(N-HISP) | 77 | O | O | O | O | O | O | O | O | 11 | 66 |
|  |  | BLACK(N-HISP) | 13 | O | O | O | O | O | O | O | O | 7 | 6 |
|  |  | HISPANIC | 11 | O | O | O | O | O | O | 1 | O | 2 | 8 |
|  |  | TOTAL | 101 | O | O | O | O | O | O | 1 | O | 20 | 80 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 278 | O | 1 | O | O | O | O | 2 | O | 194 | 81 |
|  |  | BLACK(N-HISP) | 98 | O | O | O | O | O | O | O | O | 90 | 8 |
|  |  | HISPANIC | 76 | O | O | O | O | O | O | 12 | O | 52 | 12 |
|  |  | TOTAL | 452 | O | 1 | O | O | O | O | 14 | O | 336 | 101 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0106 | GS-05 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | GS-07 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | BLACK(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TOTAL | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| | TOTAL GS-05+07 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | BLACK(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TOTAL | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 0110 | GS-05 | WHITE(N-HISP) | 24 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| | | BLACK(N-HISP) | 6 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | HISPANIC | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 31 | 0 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| | GS-07 | WHITE(N-HISP) | 122 | 0 | 99 | 0 | 3 | 0 | 5 | 0 | 0 | 0 | 15 |
| | | BLACK(N-HISP) | 14 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| | | HISPANIC | 5 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | TOTAL | 141 | 0 | 111 | 0 | 4 | 0 | 5 | 0 | 0 | 0 | 21 |
| | TOTAL GS-05+07 | WHITE(N-HISP) | 146 | 0 | 114 | 0 | 3 | 0 | 5 | 0 | 0 | 0 | 24 |
| | | BLACK(N-HISP) | 20 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| | | HISPANIC | 6 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | TOTAL | 172 | 0 | 132 | 0 | 4 | 0 | 5 | 0 | 0 | 0 | 31 |
| 0120 | GS-05 | WHITE(N-HISP) | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| | | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TOTAL | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 5 |
| | GS-07 | WHITE(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |
| | TOTAL GS-05+07 | WHITE(N-HISP) | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 4 |
| | | BLACK(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TOTAL | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 6 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
  ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

REPORT A1    APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
             PERIOD : JANUARY THRU DECEMBER OF 1985
             AGENCY : GOVERNMENT-WIDE  (ALL AGENCIES COVERED BY THE DECREE)    STATUS : ALL WORK SCHEDULES AND TENURES
             GEOGRAPHIC AREA : NATIONWIDE                                      PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0130 | GS-05 | WHITE(N-HISP) | 1 | O | O | O | O | O | O | O | O | O | 1 |
|      |       | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
|      |       | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
|      |       | TOTAL | 1 | O | O | O | O | O | O | O | O | O | 1 |
|      | GS-07 | WHITE(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
|      |       | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
|      |       | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
|      |       | TOTAL | O | O | O | O | O | O | O | O | O | O | O |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 1 | O | O | O | O | O | O | O | O | O | 1 |
|      |       | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
|      |       | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
|      |       | TOTAL | 1 | O | O | O | O | O | O | O | O | O | 1 |
| 0131 | GS-05 | WHITE(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
|      |       | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
|      |       | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
|      |       | TOTAL | O | O | O | O | O | O | O | O | O | O | O |
|      | GS-07 | WHITE(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
|      |       | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
|      |       | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
|      |       | TOTAL | O | O | O | O | O | O | O | O | O | O | O |
| TOTAL GS-05+07 | | WHITE(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
|      |       | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
|      |       | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
|      |       | TOTAL | O | O | O | O | O | O | O | O | O | O | O |
| 0132 | GS-05 | WHITE(N-HISP) | 25 | O | O | O | 1 | O | O | O | O | O | 24 |
|      |       | BLACK(N-HISP) | 1 | O | O | O | O | O | O | O | O | O | 1 |
|      |       | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
|      |       | TOTAL | 26 | O | O | O | 1 | O | O | O | O | O | 25 |
|      | GS-07 | WHITE(N-HISP) | 10 | O | O | O | O | O | O | O | O | O | 10 |
|      |       | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
|      |       | HISPANIC | 1 | O | O | O | O | O | O | O | O | O | 1 |
|      |       | TOTAL | 11 | O | O | O | O | O | O | O | O | O | 11 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 35 | O | O | O | 1 | O | O | O | O | O | 34 |
|      |       | BLACK(N-HISP) | 1 | O | O | O | O | O | O | O | O | O | 1 |
|      |       | HISPANIC | 1 | O | O | O | O | O | O | O | O | O | 1 |
|      |       | TOTAL | 37 | O | O | O | 1 | O | O | O | O | O | 36 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
  ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

REPORT A1    APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1985
AGENCY : GOVERNMENT-WIDE  (ALL AGENCIES COVERED BY THE DECREE)    STATUS : ALL WORK SCHEDULES AND TENURES
GEOGRAPHIC AREA : NATIONWIDE    PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0140 | GS-05 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | GS-07 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0142 | GS-05 | WHITE(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | GS-07 | WHITE(N-HISP) | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| | | BLACK(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |
| | | BLACK(N-HISP) | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 5 |
| 0150 | GS-05 | WHITE(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | GS-07 | WHITE(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| | | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

REPORT A1    APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
             PERIOD : JANUARY THRU DECEMBER OF 1985
             AGENCY : GOVERNMENT-WIDE  (ALL AGENCIES COVERED BY THE DECREE)    STATUS : ALL WORK SCHEDULES AND TENURES
             GEOGRAPHIC AREA : NATIONWIDE                                      PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0170 | GS-05 | WHITE(N-HISP) | 1 | O | O | O | O | O | O | O | O | O | 1 |
|      |       | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
|      |       | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
|      |       | TOTAL | 1 | O | O | O | O | O | O | O | O | O | 1 |
|      | GS-07 | WHITE(N-HISP) | 3 | O | O | O | O | O | O | O | O | 2 | 1 |
|      |       | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
|      |       | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
|      |       | TOTAL | 3 | O | O | O | O | O | O | O | O | 2 | 1 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 4 | O | O | O | O | O | O | O | O | 2 | 2 |
|      |       | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
|      |       | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
|      |       | TOTAL | 4 | O | O | O | O | O | O | O | O | 2 | 2 |
| 0180 | GS-05 | WHITE(N-HISP) | 4 | O | O | O | O | O | O | O | O | 3 | 1 |
|      |       | BLACK(N-HISP) | 1 | O | O | O | O | O | O | O | O | 1 | O |
|      |       | HISPANIC | 1 | O | O | O | O | O | O | O | O | O | 1 |
|      |       | TOTAL | 6 | O | O | O | O | O | O | O | O | 4 | 2 |
|      | GS-07 | WHITE(N-HISP) | 13 | O | 1 | O | O | O | 4 | O | O | 2 | 6 |
|      |       | BLACK(N-HISP) | 1 | O | O | O | O | O | O | O | O | O | 1 |
|      |       | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
|      |       | TOTAL | 14 | O | 1 | O | O | O | 4 | O | O | 2 | 7 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 17 | O | 1 | O | O | O | 4 | O | O | 5 | 7 |
|      |       | BLACK(N-HISP) | 2 | O | O | O | O | O | O | O | O | 1 | 1 |
|      |       | HISPANIC | 1 | O | O | O | O | O | O | O | O | O | 1 |
|      |       | TOTAL | 20 | O | 1 | O | O | O | 4 | O | O | 6 | 9 |
| 0184 | GS-05 | WHITE(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
|      |       | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
|      |       | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
|      |       | TOTAL | O | O | O | O | O | O | O | O | O | O | O |
|      | GS-07 | WHITE(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
|      |       | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
|      |       | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
|      |       | TOTAL | O | O | O | O | O | O | O | O | O | O | O |
| TOTAL GS-05+07 | | WHITE(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
|      |       | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
|      |       | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
|      |       | TOTAL | O | O | O | O | O | O | O | O | O | O | O |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
  ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

REPORT A1    APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1985
AGENCY : GOVERNMENT-WIDE  (ALL AGENCIES COVERED BY THE DECREE)    STATUS : ALL WORK SCHEDULES AND TENURES.
GEOGRAPHIC AREA : NATIONWIDE    PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| O187 | GS-05 | WHITE(N-HISP) | 2 | O | 1 | O | O | O | O | O | O | O | 1 |
| | | BLACK(N-HISP) | 3 | O | O | O | O | O | O | O | O | O | 3 |
| | | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
| | | TOTAL | 5 | O | 1 | O | O | O | O | O | O | O | 4 |
| | GS-07 | WHITE(N-HISP) | 20 | O | 10 | O | O | O | O | O | 1 | O | 9 |
| | | BLACK(N-HISP) | 7 | O | 2 | O | O | O | O | O | O | O | 5 |
| | | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
| | | TOTAL | 27 | O | 12 | O | O | O | O | O | 1 | O | 14 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 22 | O | 11 | O | O | O | O | O | 1 | O | 10 |
| | | BLACK(N-HISP) | 10 | O | 2 | O | O | O | O | O | O | O | 8 |
| | | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
| | | TOTAL | 32 | O | 13 | O | O | O | O | O | 1 | O | 18 |
| O190 | GS-05 | WHITE(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
| | | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
| | | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
| | | TOTAL | O | O | O | O | O | O | O | O | O | O | O |
| | GS-07 | WHITE(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
| | | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
| | | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
| | | TOTAL | O | O | O | O | O | O | O | O | O | O | O |
| TOTAL GS-05+07 | | WHITE(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
| | | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
| | | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
| | | TOTAL | O | O | O | O | O | O | O | O | O | O | O |
| O193 | GS-05 | WHITE(N-HISP) | 10 | O | O | O | 9 | O | O | O | O | O | 1 |
| | | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
| | | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
| | | TOTAL | 10 | O | O | O | 9 | O | O | O | O | O | 1 |
| | GS-07 | WHITE(N-HISP) | 13 | O | O | O | 9 | 1 | 1 | O | O | O | 2 |
| | | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
| | | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
| | | TOTAL | 13 | O | O | O | 9 | 1 | 1 | O | O | O | 2 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 23 | O | O | O | 18 | 1 | 1 | O | O | O | 3 |
| | | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
| | | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
| | | TOTAL | 23 | O | O | O | 18 | 1 | 1 | O | O | O | 3 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1985
AGENCY : GOVERNMENT-WIDE  (ALL AGENCIES COVERED BY THE DECREE)    STATUS : ALL WORK SCHEDULES AND TENURES.
GEOGRAPHIC AREA : NATIONWIDE    PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0201 | GS-05 | WHITE(N-HISP) | 119 | O | O | O | 1 | O | 1 | O | O | 31 | 86 |
| | | BLACK(N-HISP) | 35 | O | O | O | O | O | O | O | O | 12 | 23 |
| | | HISPANIC | 15 | O | O | O | O | O | O | O | O | 8 | 7 |
| | | TOTAL | 169 | O | O | O | 1 | O | 1 | O | O | 51 | 116 |
| | GS-07 | WHITE(N-HISP) | 129 | O | O | O | 2 | O | 1 | O | 1 | 11 | 114 |
| | | BLACK(N-HISP) | 28 | O | O | O | O | O | O | O | O | 3 | 25 |
| | | HISPANIC | 10 | O | O | O | O | O | O | O | O | 2 | 8 |
| | | TOTAL | 167 | O | O | O | 2 | O | 1 | O | 1 | 16 | 147 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 248 | O | O | O | 3 | O | 2 | O | 1 | 42 | 200 |
| | | BLACK(N-HISP) | 63 | O | O | O | O | O | O | O | O | 15 | 48 |
| | | HISPANIC | 25 | O | O | O | O | O | O | O | O | 10 | 15 |
| | | TOTAL | 336 | O | O | O | 3 | O | 2 | O | 1 | 67 | 263 |
| 0205 | GS-05 | WHITE(N-HISP) | 4 | O | O | O | O | O | O | O | O | O | 4 |
| | | BLACK(N-HISP) | 2 | O | O | O | O | O | O | O | O | O | 2 |
| | | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
| | | TOTAL | 6 | O | O | O | O | O | O | O | O | O | 6 |
| | GS-07 | WHITE(N-HISP) | 17 | O | O | O | O | O | O | O | 1 | O | 16 |
| | | BLACK(N-HISP) | 7 | O | O | O | O | O | O | O | O | O | 7 |
| | | HISPANIC | 2 | O | O | O | O | O | O | O | O | O | 2 |
| | | TOTAL | 26 | O | O | O | O | O | O | O | 1 | O | 25 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 21 | O | O | O | O | O | O | O | 1 | O | 20 |
| | | BLACK(N-HISP) | 9 | O | O | O | O | O | O | O | O | O | 9 |
| | | HISPANIC | 2 | O | O | O | O | O | O | O | O | O | 2 |
| | | TOTAL | 32 | O | O | O | O | O | O | O | 1 | O | 31 |
| 0212 | GS-05 | WHITE(N-HISP) | 58 | O | O | O | O | O | O | O | O | 10 | 48 |
| | | BLACK(N-HISP) | 11 | O | O | O | O | 1 | O | O | O | 2 | 8 |
| | | HISPANIC | 8 | O | O | O | O | O | O | O | O | 1 | 7 |
| | | TOTAL | 77 | O | O | O | O | 1 | O | O | O | 13 | 63 |
| | GS-07 | WHITE(N-HISP) | 88 | O | O | O | O | O | 1 | O | O | O | 87 |
| | | BLACK(N-HISP) | 22 | O | O | O | O | 1 | O | O | O | O | 21 |
| | | HISPANIC | 8 | O | O | O | O | O | O | O | O | O | 8 |
| | | TOTAL | 118 | O | O | O | O | 1 | O | 1 | O | O | 116 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 146 | O | O | O | O | O | 1 | O | O | 10 | 135 |
| | | BLACK(N-HISP) | 33 | O | O | O | O | 1 | 1 | O | O | 2 | 29 |
| | | HISPANIC | 16 | O | O | O | O | O | O | O | O | 1 | 15 |
| | | TOTAL | 195 | O | O | O | O | 1 | 1 | 1 | O | 13 | 179 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

REPORT A1    APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
             PERIOD : JANUARY THRU DECEMBER OF 1985
             AGENCY : GOVERNMENT-WIDE  (ALL AGENCIES COVERED BY THE DECREE)    STATUS : ALL WORK SCHEDULES AND TENURES
             GEOGRAPHIC AREA : NATIONWIDE                                       PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0221 | GS-05 | WHITE(N-HISP) | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 32 |
|  |  | BLACK(N-HISP) | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 9 |
|  |  | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | TOTAL | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 42 |
|  | GS-07 | WHITE(N-HISP) | 29 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 27 |
|  |  | BLACK(N-HISP) | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 7 |
|  |  | HISPANIC | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |
|  |  | TOTAL | 41 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 4 | 35 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 65 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 5 | 59 |
|  |  | BLACK(N-HISP) | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 | 16 |
|  |  | HISPANIC | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
|  |  | TOTAL | 91 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 12 | 77 |
| 0222 | GS-05 | WHITE(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 |
|  | GS-07 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
|  |  | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 |
| 0223 | GS-05 | WHITE(N-HISP) | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
|  |  | BLACK(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
|  | GS-07 | WHITE(N-HISP) | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
|  |  | BLACK(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
|  |  | BLACK(N-HISP) | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
  ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1985
AGENCY : GOVERNMENT-WIDE   (ALL AGENCIES COVERED BY THE DECREE)    STATUS : ALL WORK SCHEDULES AND TENURES
GEOGRAPHIC AREA : NATIONWIDE    PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0230 | GS-05 | WHITE(N-HISP) | 18 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 4 | 13 |
|  |  | BLACK(N-HISP) | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
|  |  | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | TOTAL | 22 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 4 | 17 |
|  | GS-07 | WHITE(N-HISP) | 33 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 32 |
|  |  | BLACK(N-HISP) | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
|  |  | HISPANIC | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
|  |  | TOTAL | 43 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 41 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 51 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 4 | 45 |
|  |  | BLACK(N-HISP) | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9 |
|  |  | HISPANIC | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
|  |  | TOTAL | 65 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 5 | 58 |
| 0233 | GS-05 | WHITE(N-HISP) | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 |
|  | GS-07 | WHITE(N-HISP) | 5 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 3 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 5 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 3 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 9 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 6 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 9 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 6 |
| 0235 | GS-05 | WHITE(N-HISP) | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 21 |
|  |  | BLACK(N-HISP) | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 25 |
|  | GS-07 | WHITE(N-HISP) | 29 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 28 |
|  |  | BLACK(N-HISP) | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 9 |
|  |  | HISPANIC | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
|  |  | TOTAL | 42 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 39 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 54 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | 49 |
|  |  | BLACK(N-HISP) | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 13 |
|  |  | HISPANIC | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
|  |  | TOTAL | 71 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 5 | 64 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1985
AGENCY : GOVERNMENT-WIDE   (ALL AGENCIES COVERED BY THE DECREE)    STATUS : ALL WORK SCHEDULES AND TENURES
GEOGRAPHIC AREA : NATIONWIDE    PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0244 | GS-05 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | GS-07 | WHITE(N-HISP) | 5 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 4 |
| | | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 6 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 5 |
| | TOTAL GS-05+07 | WHITE(N-HISP) | 5 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 4 |
| | | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 6 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 5 |
| 0246 | GS-05 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | GS-07 | WHITE(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | TOTAL GS-05+07 | WHITE(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 0249 | GS-05 | WHITE(N-HISP) | 13 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 3 | 5 |
| | | BLACK(N-HISP) | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 |
| | | HISPANIC | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |
| | | TOTAL | 19 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 1 | 5 | 7 |
| | GS-07 | WHITE(N-HISP) | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 21 |
| | | BLACK(N-HISP) | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TOTAL | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 25 |
| | TOTAL GS-05+07 | WHITE(N-HISP) | 36 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 1 | 4 | 26 |
| | | BLACK(N-HISP) | 7 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 3 |
| | | HISPANIC | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 |
| | | TOTAL | 47 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 3 | 6 | 32 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
  ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

REPORT A1    APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1985
AGENCY : GOVERNMENT-WIDE   (ALL AGENCIES COVERED BY THE DECREE)    STATUS : ALL WORK SCHEDULES AND TENURES
GEOGRAPHIC AREA : NATIONWIDE                                       PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | SCHEDULE VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0301 | GS-05 | WHITE(N-HISP) | 232 | O | 1 | O | 3 | 1 | 1 | O | 3 | 45 | 178 |
| | | BLACK(N-HISP) | 59 | O | O | O | O | O | O | O | 3 | 12 | 44 |
| | | HISPANIC | 7 | O | O | O | O | O | O | O | O | 1 | 6 |
| | | TOTAL | 298 | O | 1 | O | 3 | 1 | 1 | O | 6 | 58 | 228 |
| | GS-07 | WHITE(N-HISP) | 310 | O | 7 | O | 1 | 8 | 7 | O | 10 | 9 | 268 |
| | | BLACK(N-HISP) | 85 | O | O | O | 1 | 4 | 1 | O | 2 | 1 | 76 |
| | | HISPANIC | 21 | O | 1 | O | O | 1 | O | O | O | O | 19 |
| | | TOTAL | 416 | O | 8 | O | 2 | 13 | 8 | O | 12 | 10 | 363 |
| | TOTAL GS-05+07 | WHITE(N-HISP) | 542 | O | 8 | O | 4 | 9 | 8 | O | 13 | 54 | 446 |
| | | BLACK(N-HISP) | 144 | O | O | O | 1 | 4 | 1 | O | 5 | 13 | 120 |
| | | HISPANIC | 28 | O | 1 | O | O | 1 | O | O | O | 1 | 25 |
| | | TOTAL | 714 | O | 9 | O | 5 | 14 | 9 | O | 18 | 68 | 591 |
| 0334 | GS-05 | WHITE(N-HISP) | 800 | O | 197 | O | 7 | 5 | 2 | O | 10 | O | 579 |
| | | BLACK(N-HISP) | 148 | O | 22 | O | O | 1 | 1 | O | 1 | O | 123 |
| | | HISPANIC | 35 | O | 5 | O | O | O | O | O | O | O | 30 |
| | | TOTAL | 983 | O | 224 | O | 7 | 6 | 3 | O | 11 | O | 732 |
| | GS-07 | WHITE(N-HISP) | 850 | O | 294 | O | 4 | O | 10 | O | 14 | 1 | 527 |
| | | BLACK(N-HISP) | 184 | O | 34 | O | O | O | 2 | O | 3 | 1 | 144 |
| | | HISPANIC | 35 | O | 7 | O | O | O | O | O | O | O | 28 |
| | | TOTAL | 1,069 | O | 335 | O | 4 | O | 12 | O | 17 | 2 | 699 |
| | TOTAL GS-05+07 | WHITE(N-HISP) | 1,650 | O | 491 | O | 11 | 5 | 12 | O | 24 | 1 | 1,106 |
| | | BLACK(N-HISP) | 332 | O | 56 | O | O | 1 | 3 | O | 4 | 1 | 267 |
| | | HISPANIC | 70 | O | 12 | O | O | O | O | O | O | O | 58 |
| | | TOTAL | 2,052 | O | 559 | O | 11 | 6 | 15 | O | 28 | 2 | 1,431 |
| 0341 | GS-05 | WHITE(N-HISP) | 58 | O | O | O | O | O | O | O | O | 6 | 52 |
| | | BLACK(N-HISP) | 8 | O | O | O | O | O | 1 | O | O | O | 7 |
| | | HISPANIC | 5 | O | 1 | O | O | O | O | O | O | 2 | 2 |
| | | TOTAL | 71 | O | 1 | O | O | O | 1 | O | O | 8 | 61 |
| | GS-07 | WHITE(N-HISP) | 200 | O | O | O | 1 | O | O | O | O | O | 199 |
| | | BLACK(N-HISP) | 27 | O | O | O | O | O | 1 | O | O | O | 26 |
| | | HISPANIC | 11 | O | O | O | O | O | O | O | O | O | 11 |
| | | TOTAL | 238 | O | O | O | 1 | O | 1 | O | O | O | 236 |
| | TOTAL GS-05+07 | WHITE(N-HISP) | 258 | O | O | O | 1 | O | O | O | O | 6 | 251 |
| | | BLACK(N-HISP) | 35 | O | O | O | O | O | 2 | O | O | O | 33 |
| | | HISPANIC | 16 | O | 1 | O | O | O | O | O | O | 2 | 13 |
| | | TOTAL | 309 | O | 1 | O | 1 | O | 2 | O | O | 8 | 297 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION    PAGE : 14
PERIOD : JANUARY THRU DECEMBER OF 1985
AGENCY : GOVERNMENT-WIDE  (ALL AGENCIES COVERED BY THE DECREE)    STATUS : ALL WORK SCHEDULES AND TENURES.
GEOGRAPHIC AREA : NATIONWIDE    PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0343 | GS-05 | WHITE(N-HISP) | 321 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 55 | 261 |
| | | BLACK(N-HISP) | 79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 16 | 62 |
| | | HISPANIC | 23 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 19 |
| | | TOTAL | 423 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 4 | 73 | 342 |
| | GS-07 | WHITE(N-HISP) | 327 | 0 | 2 | 0 | 0 | 1 | 3 | 0 | 7 | 16 | 298 |
| | | BLACK(N-HISP) | 78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 | 69 |
| | | HISPANIC | 12 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 8 |
| | | TOTAL | 417 | 0 | 2 | 0 | 0 | 1 | 4 | 0 | 8 | 27 | 375 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 648 | 0 | 2 | 0 | 0 | 1 | 6 | 0 | 9 | 71 | 559 |
| | | BLACK(N-HISP) | 157 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 24 | 131 |
| | | HISPANIC | 35 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 5 | 27 |
| | | TOTAL | 840 | 0 | 2 | 0 | 0 | 1 | 8 | 0 | 12 | 100 | 717 |
| 0345 | GS-05 | WHITE(N-HISP) | 152 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 16 | 131 |
| | | BLACK(N-HISP) | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 23 |
| | | HISPANIC | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 5 |
| | | TOTAL | 188 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 24 | 159 |
| | GS-07 | WHITE(N-HISP) | 153 | 0 | 1 | 0 | 0 | 2 | 4 | 0 | 2 | 2 | 142 |
| | | BLACK(N-HISP) | 42 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 1 | 37 |
| | | HISPANIC | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | TOTAL | 197 | 0 | 1 | 0 | 0 | 2 | 7 | 0 | 3 | 3 | 181 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 305 | 0 | 2 | 0 | 0 | 2 | 6 | 0 | 4 | 18 | 273 |
| | | BLACK(N-HISP) | 71 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 7 | 60 |
| | | HISPANIC | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 7 |
| | | TOTAL | 385 | 0 | 2 | 0 | 0 | 2 | 9 | 0 | 5 | 27 | 340 |
| 0346 | GS-05 | WHITE(N-HISP) | 82 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 3 | 23 | 54 |
| | | BLACK(N-HISP) | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 | 6 |
| | | HISPANIC | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | TOTAL | 99 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 4 | 32 | 61 |
| | GS-07 | WHITE(N-HISP) | 31 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 3 | 1 | 25 |
| | | BLACK(N-HISP) | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 34 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 3 | 1 | 28 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 113 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 6 | 24 | 79 |
| | | BLACK(N-HISP) | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 | 9 |
| | | HISPANIC | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | TOTAL | 133 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 7 | 33 | 89 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0391 | GS-05 | WHITE(N-HISP) | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TOTAL | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| | GS-07 | WHITE(N-HISP) | 8 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 5 |
| | | BLACK(N-HISP) | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | HISPANIC | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 11 | 0 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 6 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 15 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 12 |
| | | BLACK(N-HISP) | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | HISPANIC | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TOTAL | 19 | 0 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 14 |
| 0393 | GS-05 | WHITE(N-HISP) | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 | 14 |
| | | BLACK(N-HISP) | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| | | HISPANIC | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| | | TOTAL | 32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 | 24 |
| | GS-07 | WHITE(N-HISP) | 36 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 31 |
| | | BLACK(N-HISP) | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TOTAL | 49 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 44 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 56 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 6 | 45 |
| | | BLACK(N-HISP) | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 20 |
| | | HISPANIC | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |
| | | TOTAL | 81 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 8 | 68 |
| 0501 | GS-05 | WHITE(N-HISP) | 92 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 33 | 57 |
| | | BLACK(N-HISP) | 33 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 18 |
| | | HISPANIC | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | TOTAL | 127 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 48 | 76 |
| | GS-07 | WHITE(N-HISP) | 159 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 39 | 116 |
| | | BLACK(N-HISP) | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 27 |
| | | HISPANIC | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 7 |
| | | TOTAL | 196 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 42 | 150 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 251 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 3 | 72 | 173 |
| | | BLACK(N-HISP) | 61 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 45 |
| | | HISPANIC | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 8 |
| | | TOTAL | 323 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 3 | 90 | 226 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1985
AGENCY : GOVERNMENT-WIDE   (ALL AGENCIES COVERED BY THE DECREE)
GEOGRAPHIC AREA : NATIONWIDE

STATUS : ALL WORK SCHEDULES AND TENURES.
PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0526 | GS-05 | WHITE(N-HISP) | 76 | 0 | 17 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 56 |
| | | BLACK(N-HISP) | 28 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 23 |
| | | HISPANIC | 11 | 0 | 3 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 6 |
| | | TOTAL | 115 | 0 | 23 | 0 | 0 | 3 | 0 | 2 | 0 | 2 | 85 |
| | GS-07 | WHITE(N-HISP) | 173 | 0 | 41 | 5 | 9 | 6 | 0 | 2 | 1 | 0 | 109 |
| | | BLACK(N-HISP) | 61 | 0 | 8 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 49 |
| | | HISPANIC | 21 | 0 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| | | TOTAL | 255 | 0 | 56 | 6 | 13 | 6 | 0 | 2 | 1 | 0 | 171 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 249 | 0 | 58 | 5 | 9 | 8 | 0 | 3 | 1 | 0 | 165 |
| | | BLACK(N-HISP) | 89 | 0 | 11 | 0 | 4 | 0 | 0 | 0 | 0 | 2 | 72 |
| | | HISPANIC | 32 | 0 | 10 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 19 |
| | | TOTAL | 370 | 0 | 79 | 6 | 13 | 9 | 0 | 4 | 1 | 2 | 256 |
| 0560 | GS-05 | WHITE(N-HISP) | 273 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 41 | 227 |
| | | BLACK(N-HISP) | 39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 29 |
| | | HISPANIC | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 5 |
| | | TOTAL | 319 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 2 | 53 | 261 |
| | GS-07 | WHITE(N-HISP) | 296 | 0 | 0 | 0 | 1 | 0 | 5 | 0 | 0 | 11 | 279 |
| | | BLACK(N-HISP) | 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 51 |
| | | HISPANIC | 10 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 9 |
| | | TOTAL | 357 | 0 | 0 | 0 | 1 | 0 | 6 | 0 | 0 | 11 | 339 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 569 | 0 | 0 | 0 | 3 | 0 | 6 | 0 | 2 | 52 | 506 |
| | | BLACK(N-HISP) | 90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 80 |
| | | HISPANIC | 17 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 14 |
| | | TOTAL | 676 | 0 | 0 | 0 | 3 | 0 | 7 | 0 | 2 | 64 | 600 |
| 0570 | GS-05 | WHITE(N-HISP) | 257 | 0 | 0 | 0 | 0 | 256 | 0 | 0 | 0 | 0 | 1 |
| | | BLACK(N-HISP) | 34 | 0 | 0 | 0 | 0 | 34 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 6 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 1 |
| | | TOTAL | 297 | 0 | 0 | 0 | 0 | 295 | 0 | 0 | 0 | 0 | 2 |
| | GS-07 | WHITE(N-HISP) | 12 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 2 |
| | | BLACK(N-HISP) | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 15 | 0 | 0 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 2 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 269 | 0 | 0 | 0 | 0 | 266 | 0 | 0 | 0 | 0 | 3 |
| | | BLACK(N-HISP) | 37 | 0 | 0 | 0 | 0 | 37 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 6 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 1 |
| | | TOTAL | 312 | 0 | 0 | 0 | 0 | 308 | 0 | 0 | 0 | 0 | 4 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1985
AGENCY : GOVERNMENT-WIDE  (ALL AGENCIES COVERED BY THE DECREE)      STATUS : ALL WORK SCHEDULES AND TENURES
GEOGRAPHIC AREA : NATIONWIDE                                       PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0673 | GS-05 | WHITE(N-HISP) | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 |
| | | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 |
| | GS-07 | WHITE(N-HISP) | 7 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 4 |
| | | BLACK(N-HISP) | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | TOTAL | 11 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 6 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 10 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 6 |
| | | BLACK(N-HISP) | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | TOTAL | 15 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 1 | 0 | 9 |
| 0685 | GS-05 | WHITE(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | GS-07 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 0950 | GS-05 | WHITE(N-HISP) | 40 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| | | BLACK(N-HISP) | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TOTAL | 46 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| | GS-07 | WHITE(N-HISP) | 44 | 0 | 0 | 0 | 3 | 1 | 4 | 0 | 0 | 5 | 31 |
| | | BLACK(N-HISP) | 15 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 11 |
| | | HISPANIC | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 |
| | | TOTAL | 62 | 0 | 3 | 0 | 3 | 1 | 6 | 0 | 0 | 5 | 44 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 84 | 0 | 1 | 0 | 3 | 1 | 4 | 0 | 0 | 5 | 70 |
| | | BLACK(N-HISP) | 20 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 16 |
| | | HISPANIC | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 |
| | | TOTAL | 108 | 0 | 4 | 0 | 3 | 1 | 6 | 0 | 0 | 5 | 89 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION

PERIOD : JANUARY THRU DECEMBER OF 1985

AGENCY : GOVERNMENT-WIDE  (ALL AGENCIES COVERED BY THE DECREE)

GEOGRAPHIC AREA : NATIONWIDE

STATUS : ALL WORK SCHEDULES AND TENURES

PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0962 | GS-05 | WHITE(N-HISP) | 794 | O | 240 | O | O | 45 | O | O | 8 | O | 501 |
| | | BLACK(N-HISP) | 473 | O | 237 | O | 1 | 39 | O | O | 3 | O | 193 |
| | | HISPANIC | 111 | O | 26 | O | O | 3 | O | O | 1 | O | 81 |
| | | TOTAL | 1,378 | O | 503 | O | 1 | 87 | O | O | 12 | O | 775 |
| | GS-07 | WHITE(N-HISP) | 182 | O | 1 | O | O | O | O | O | 1 | O | 180 |
| | | BLACK(N-HISP) | 44 | O | O | O | O | O | O | O | 2 | O | 42 |
| | | HISPANIC | 22 | O | O | O | O | O | O | O | 1 | O | 21 |
| | | TOTAL | 248 | O | 1 | O | O | O | O | O | 4 | O | 243 |
| | TOTAL GS-05+07 | WHITE(N-HISP) | 976 | O | 241 | O | O | 45 | O | O | 9 | O | 681 |
| | | BLACK(N-HISP) | 517 | O | 237 | O | 1 | 39 | O | O | 5 | O | 235 |
| | | HISPANIC | 133 | O | 26 | O | O | 3 | O | O | 2 | O | 102 |
| | | TOTAL | 1,626 | O | 504 | O | 1 | 87 | O | O | 16 | O | 1,018 |
| 0965 | GS-05 | WHITE(N-HISP) | 4 | O | O | O | O | O | O | O | O | O | 4 |
| | | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
| | | HISPANIC | 1 | O | O | O | O | O | O | O | O | O | 1 |
| | | TOTAL | 5 | O | O | O | O | O | O | O | O | O | 5 |
| | GS-07 | WHITE(N-HISP) | 9 | O | O | O | O | O | O | O | O | 1 | 8 |
| | | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
| | | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
| | | TOTAL | 9 | O | O | O | O | O | O | O | O | 1 | 8 |
| | TOTAL GS-05+07 | WHITE(N-HISP) | 13 | O | O | O | O | O | O | O | O | 1 | 12 |
| | | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
| | | HISPANIC | 1 | O | O | O | O | O | O | O | O | O | 1 |
| | | TOTAL | 14 | O | O | O | O | O | O | O | O | 1 | 13 |
| 0967 | GS-05 | WHITE(N-HISP) | 25 | O | O | O | O | O | O | O | O | 19 | 6 |
| | | BLACK(N-HISP) | 11 | O | O | O | O | O | O | O | O | 5 | 6 |
| | | HISPANIC | 2 | O | O | O | O | O | O | O | O | 1 | 1 |
| | | TOTAL | 38 | O | O | O | O | O | O | O | O | 25 | 13 |
| | GS-07 | WHITE(N-HISP) | 2 | O | O | O | O | O | O | O | O | O | 2 |
| | | BLACK(N-HISP) | 1 | O | O | O | O | O | O | O | O | O | 1 |
| | | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
| | | TOTAL | 3 | O | O | O | O | O | O | O | O | O | 3 |
| | TOTAL GS-05+07 | WHITE(N-HISP) | 27 | O | O | O | O | O | O | O | O | 19 | 8 |
| | | BLACK(N-HISP) | 12 | O | O | O | O | O | O | O | O | 5 | 7 |
| | | HISPANIC | 2 | O | O | O | O | O | O | O | O | 1 | 1 |
| | | TOTAL | 41 | O | O | O | O | O | O | O | O | 25 | 16 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1985
AGENCY : GOVERNMENT-WIDE  (ALL AGENCIES COVERED BY THE DECREE)    STATUS : ALL WORK SCHEDULES AND TENURES
GEOGRAPHIC AREA : NATIONWIDE     PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0986 | GS-05 | WHITE(N-HISP) | 449 | 0 | 54 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 392 |
| | | BLACK(N-HISP) | 138 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 129 |
| | | HISPANIC | 38 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| | | TOTAL | 625 | 0 | 63 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 558 |
| | GS-07 | WHITE(N-HISP) | 165 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 164 |
| | | BLACK(N-HISP) | 37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| | | HISPANIC | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| | | TOTAL | 215 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 214 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 614 | 0 | 55 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 556 |
| | | BLACK(N-HISP) | 175 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 166 |
| | | HISPANIC | 51 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 |
| | | TOTAL | 840 | 0 | 64 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 772 |
| 0987 | GS-05 | WHITE(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | GS-07 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 0990 | GS-05 | WHITE(N-HISP) | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| | | BLACK(N-HISP) | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 9 |
| | | HISPANIC | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| | | TOTAL | 33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 31 |
| | GS-07 | WHITE(N-HISP) | 22 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | 14 |
| | | BLACK(N-HISP) | 12 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TOTAL | 35 | 0 | 8 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | 22 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 41 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | 33 |
| | | BLACK(N-HISP) | 23 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 16 |
| | | HISPANIC | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| | | TOTAL | 68 | 0 | 8 | 0 | 0 | 0 | 1 | 0 | 0 | 6 | 53 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0991 | GS-05 | WHITE(N-HISP) | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| | | BLACK(N-HISP) | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TOTAL | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| | GS-07 | WHITE(N-HISP) | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| | | BLACK(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| | TOTAL GS-05+07 | WHITE(N-HISP) | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| | | BLACK(N-HISP) | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TOTAL | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 0993 | GS-05 | WHITE(N-HISP) | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 12 |
| | | BLACK(N-HISP) | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 28 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TOTAL | 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 41 |
| | GS-07 | WHITE(N-HISP) | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| | | BLACK(N-HISP) | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TOTAL | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| | TOTAL GS-05+07 | WHITE(N-HISP) | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 16 |
| | | BLACK(N-HISP) | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 47 |
| | | HISPANIC | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | TOTAL | 70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 65 |
| 0994 | GS-05 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | GS-07 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TOTAL GS-05+07 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1985
AGENCY : GOVERNMENT-WIDE (ALL AGENCIES COVERED BY THE DECREE)    STATUS : ALL WORK SCHEDULES AND TENURES
GEOGRAPHIC AREA : NATIONWIDE    PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0996 | GS-05 | WHITE(N-HISP) | 21 | O | O | O | O | O | O | O | 2 | O | 19 |
| | | BLACK(N-HISP) | 14 | O | O | O | O | O | O | O | 1 | O | 13 |
| | | HISPANIC | 1 | O | O | O | O | O | O | O | O | O | 1 |
| | | TOTAL | 36 | O | O | O | O | O | O | O | 3 | O | 33 |
| | GS-07 | WHITE(N-HISP) | 17 | O | O | O | O | O | O | O | 2 | O | 15 |
| | | BLACK(N-HISP) | 3 | O | O | O | O | O | O | O | 1 | O | 2 |
| | | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
| | | TOTAL | 20 | O | O | O | O | O | O | O | 3 | O | 17 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 38 | O | O | O | O | O | O | O | 4 | O | 34 |
| | | BLACK(N-HISP) | 17 | O | O | O | O | O | O | O | 2 | O | 15 |
| | | HISPANIC | 1 | O | O | O | O | O | O | O | O | O | 1 |
| | | TOTAL | 56 | O | O | O | O | O | O | O | 6 | O | 50 |
| 0997 | GS-05 | WHITE(N-HISP) | 12 | O | O | O | O | O | O | O | O | 7 | 5 |
| | | BLACK(N-HISP) | 25 | O | O | O | O | O | O | O | O | 11 | 14 |
| | | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
| | | TOTAL | 37 | O | O | O | O | O | O | O | O | 18 | 19 |
| | GS-07 | WHITE(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
| | | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
| | | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
| | | TOTAL | O | O | O | O | O | O | O | O | O | O | O |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 12 | O | O | O | O | O | O | O | O | 7 | 5 |
| | | BLACK(N-HISP) | 25 | O | O | O | O | O | O | O | O | 11 | 14 |
| | | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
| | | TOTAL | 37 | O | O | O | O | O | O | O | O | 18 | 19 |
| 1001 | GS-05 | WHITE(N-HISP) | 34 | O | 14 | O | O | O | O | O | O | O | 20 |
| | | BLACK(N-HISP) | 7 | O | O | O | O | O | O | O | O | O | 7 |
| | | HISPANIC | 2 | O | O | O | O | O | O | O | O | O | 2 |
| | | TOTAL | 43 | O | 14 | O | O | O | O | O | O | O | 29 |
| | GS-07 | WHITE(N-HISP) | 24 | O | 6 | O | O | O | O | O | O | O | 18 |
| | | BLACK(N-HISP) | 4 | O | O | O | O | O | O | O | O | O | 4 |
| | | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
| | | TOTAL | 28 | O | 6 | O | O | O | O | O | O | O | 22 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 58 | O | 20 | O | O | O | O | O | O | O | 38 |
| | | BLACK(N-HISP) | 11 | O | O | O | O | O | O | O | O | O | 11 |
| | | HISPANIC | 2 | O | O | O | O | O | O | O | O | O | 2 |
| | | TOTAL | 71 | O | 20 | O | O | O | O | O | O | O | 51 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1015 | GS-05 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | GS-07 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1035 | GS-05 | WHITE(N-HISP) | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 34 |
|  |  | BLACK(N-HISP) | 8 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 1 |
|  |  | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | TOTAL | 54 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 36 |
|  | GS-07 | WHITE(N-HISP) | 39 | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 5 | 3 | 27 |
|  |  | BLACK(N-HISP) | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
|  |  | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 43 | 0 | 1 | 0 | 1 | 0 | 3 | 0 | 5 | 3 | 30 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 84 | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 5 | 14 | 61 |
|  |  | BLACK(N-HISP) | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 4 |
|  |  | HISPANIC | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
|  |  | TOTAL | 97 | 0 | 2 | 0 | 1 | 0 | 3 | 0 | 5 | 20 | 66 |
| 1082 | GS-05 | WHITE(N-HISP) | 43 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 5 | 35 |
|  |  | BLACK(N-HISP) | 9 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 5 |
|  |  | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | TOTAL | 53 | 0 | 1 | 0 | 3 | 0 | 2 | 0 | 0 | 6 | 41 |
|  | GS-07 | WHITE(N-HISP) | 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 49 |
|  |  | BLACK(N-HISP) | 11 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 8 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 65 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 2 | 3 | 57 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 97 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 2 | 8 | 84 |
|  |  | BLACK(N-HISP) | 20 | 0 | 1 | 0 | 3 | 0 | 2 | 0 | 0 | 1 | 13 |
|  |  | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | TOTAL | 118 | 0 | 2 | 0 | 4 | 0 | 3 | 0 | 2 | 9 | 98 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
  ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1985
AGENCY : GOVERNMENT-WIDE  (ALL AGENCIES COVERED BY THE DECREE)          STATUS : ALL WORK SCHEDULES AND TENURES
GEOGRAPHIC AREA : NATIONWIDE                                          PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1083 | GS-05 | WHITE(N-HISP) | 25 | O | O | O | O | O | O | O | 2 | 7 | 16 |
| | | BLACK(N-HISP) | 5 | O | O | O | O | O | O | O | O | 3 | 2 |
| | | HISPANIC | 2 | O | O | O | O | O | O | O | O | O | 2 |
| | | TOTAL | 32 | O | O | O | O | O | O | O | 2 | 10 | 20 |
| | GS-07 | WHITE(N-HISP) | 22 | O | O | O | O | O | O | O | 1 | O | 21 |
| | | BLACK(N-HISP) | 4 | O | O | O | O | O | O | O | 1 | O | 3 |
| | | HISPANIC | 1 | O | O | O | O | O | O | O | O | O | 1 |
| | | TOTAL | 27 | O | O | O | O | O | O | O | 2 | O | 25 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 47 | O | O | O | O | O | O | O | 3 | 7 | 37 |
| | | BLACK(N-HISP) | 9 | O | O | O | O | O | O | O | 1 | 3 | 5 |
| | | HISPANIC | 3 | O | O | O | O | O | O | O | O | O | 3 |
| | | TOTAL | 59 | O | O | O | O | O | O | O | 4 | 10 | 45 |
| 1101 | GS-05 | WHITE(N-HISP) | 787 | O | 20 | O | 3 | 8 | 2 | O | 5 | 115 | 634 |
| | | BLACK(N-HISP) | 113 | O | 5 | O | 2 | O | O | O | 2 | 44 | 60 |
| | | HISPANIC | 27 | O | O | O | 3 | O | O | O | O | 2 | 22 |
| | | TOTAL | 927 | O | 25 | O | 8 | 8 | 2 | O | 7 | 161 | 716 |
| | GS-07 | WHITE(N-HISP) | 171 | O | 10 | O | 6 | 1 | 39 | O | 7 | 2 | 106 |
| | | BLACK(N-HISP) | 24 | O | 7 | O | O | O | O | O | 2 | O | 15 |
| | | HISPANIC | 11 | O | O | O | 2 | O | O | O | O | O | 9 |
| | | TOTAL | 206 | O | 17 | O | 8 | 1 | 39 | O | 9 | 2 | 130 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 958 | O | 30 | O | 9 | 9 | 41 | O | 12 | 117 | 740 |
| | | BLACK(N-HISP) | 137 | O | 12 | O | 2 | O | O | O | 4 | 44 | 75 |
| | | HISPANIC | 38 | O | O | O | 5 | O | O | O | O | 2 | 31 |
| | | TOTAL | 1,133 | O | 42 | O | 16 | 9 | 41 | O | 16 | 163 | 846 |
| 1102 | GS-05 | WHITE(N-HISP) | 1,365 | O | 1 | O | O | 2 | 4 | O | 8 | 716 | 634 |
| | | BLACK(N-HISP) | 365 | O | O | O | O | O | 1 | O | O | 234 | 130 |
| | | HISPANIC | 78 | O | O | O | O | O | O | O | O | 46 | 32 |
| | | TOTAL | 1,808 | O | 1 | O | O | 2 | 5 | O | 8 | 996 | 796 |
| | GS-07 | WHITE(N-HISP) | 650 | O | 6 | O | 3 | 5 | 4 | O | 6 | 144 | 482 |
| | | BLACK(N-HISP) | 122 | O | O | O | O | 2 | 2 | O | 1 | 24 | 93 |
| | | HISPANIC | 33 | O | O | O | O | 1 | O | O | 1 | 10 | 21 |
| | | TOTAL | 805 | O | 6 | O | 3 | 8 | 6 | O | 8 | 178 | 596 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 2,015 | O | 7 | O | 3 | 7 | 8 | O | 14 | 860 | 1,116 |
| | | BLACK(N-HISP) | 487 | O | O | O | O | 2 | 3 | O | 1 | 258 | 223 |
| | | HISPANIC | 111 | O | O | O | O | 1 | O | O | 1 | 56 | 53 |
| | | TOTAL | 2,613 | O | 7 | O | 3 | 10 | 11 | O | 16 | 1,174 | 1,392 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1985
AGENCY : GOVERNMENT-WIDE  (ALL AGENCIES COVERED BY THE DECREE)      STATUS : ALL WORK SCHEDULES AND TENURES
GEOGRAPHIC AREA : NATIONWIDE                                       PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1103 | GS-05 | WHITE(N-HISP) | 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 40 |
| | | BLACK(N-HISP) | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9 |
| | | HISPANIC | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| | | TOTAL | 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 52 |
| | GS-07 | WHITE(N-HISP) | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 10 |
| | | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TOTAL | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 12 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 10 | 50 |
| | | BLACK(N-HISP) | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 10 |
| | | HISPANIC | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| | | TOTAL | 76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 11 | 64 |
| 1104 | GS-05 | WHITE(N-HISP) | 52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 42 |
| | | BLACK(N-HISP) | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 9 |
| | | HISPANIC | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| | | TOTAL | 69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 55 |
| | GS-07 | WHITE(N-HISP) | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 24 |
| | | BLACK(N-HISP) | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 7 |
| | | HISPANIC | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 35 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 31 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 10 | 66 |
| | | BLACK(N-HISP) | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | 16 |
| | | HISPANIC | 5 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| | | TOTAL | 104 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 14 | 86 |
| 1130 | GS-05 | WHITE(N-HISP) | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| | | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| | GS-07 | WHITE(N-HISP) | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 | 6 |
| | | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 | 7 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 | 14 |
| | | BLACK(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 | 16 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1985
AGENCY : GOVERNMENT-WIDE (ALL AGENCIES COVERED BY THE DECREE)    STATUS : ALL WORK SCHEDULES AND TENURES
GEOGRAPHIC AREA : NATIONWIDE    PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1140 | GS-05 | WHITE(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | GS-07 | WHITE(N-HISP) | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| | | BLACK(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| | | BLACK(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 1145 | GS-05 | WHITE(N-HISP) | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | GS-07 | WHITE(N-HISP) | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 |
| 1146 | GS-05 | WHITE(N-HISP) | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 5 |
| | | BLACK(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 6 |
| | GS-07 | WHITE(N-HISP) | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 9 |
| | | BLACK(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 10 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1985
AGENCY : GOVERNMENT-WIDE  (ALL AGENCIES COVERED BY THE DECREE)      STATUS : ALL WORK SCHEDULES AND TENURES
GEOGRAPHIC AREA : NATIONWIDE                                       PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1147 | GS-05 | WHITE(N-HISP) | 2 | O | O | O | O | O | O | O | O | O | 2 |
|  |  | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
|  |  | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
|  |  | TOTAL | 2 | O | O | O | O | O | O | O | O | O | 2 |
|  | GS-07 | WHITE(N-HISP) | 1 | O | O | O | O | O | O | O | O | 1 | O |
|  |  | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
|  |  | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
|  |  | TOTAL | 1 | O | O | O | O | O | O | O | O | 1 | O |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 3 | O | O | O | O | O | O | O | O | 1 | 2 |
|  |  | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
|  |  | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
|  |  | TOTAL | 3 | O | O | O | O | O | O | O | O | 1 | 2 |
| 1149 | GS-05 | WHITE(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
|  |  | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
|  |  | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
|  |  | TOTAL | O | O | O | O | O | O | O | O | O | O | O |
|  | GS-07 | WHITE(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
|  |  | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
|  |  | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
|  |  | TOTAL | O | O | O | O | O | O | O | O | O | O | O |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
|  |  | BLACK(N-HISP) | O | O | O | O | O | O | O | O | O | O | O |
|  |  | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
|  |  | TOTAL | O | O | O | O | O | O | O | O | O | O | O |
| 1150 | GS-05 | WHITE(N-HISP) | 46 | O | O | O | O | O | O | O | O | 23 | 23 |
|  |  | BLACK(N-HISP) | 11 | O | O | O | O | O | O | O | O | 5 | 6 |
|  |  | HISPANIC | 1 | O | O | O | O | O | O | O | O | O | 1 |
|  |  | TOTAL | 58 | O | O | O | O | O | O | O | O | 28 | 30 |
|  | GS-07 | WHITE(N-HISP) | 17 | O | O | O | O | 4 | O | O | 3 | 2 | 8 |
|  |  | BLACK(N-HISP) | 1 | O | O | O | O | O | O | O | O | O | 1 |
|  |  | HISPANIC | O | O | O | O | O | O | O | O | O | O | O |
|  |  | TOTAL | 18 | O | O | O | O | 4 | O | O | 3 | 2 | 9 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 63 | O | O | O | O | 4 | O | O | 3 | 25 | 31 |
|  |  | BLACK(N-HISP) | 12 | O | O | O | O | O | O | O | O | 5 | 7 |
|  |  | HISPANIC | 1 | O | O | O | O | O | O | O | O | O | 1 |
|  |  | TOTAL | 76 | O | O | O | O | 4 | O | O | 3 | 30 | 39 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

REPORT A1   APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1985
AGENCY : GOVERNMENT-WIDE  (ALL AGENCIES COVERED BY THE DECREE)   STATUS : ALL WORK SCHEDULES AND TENURES
GEOGRAPHIC AREA : NATIONWIDE   PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1152 | GS-05 | WHITE(N-HISP) | 196 | 0 | 37 | 0 | 0 | 9 | 0 | 0 | 17 | 0 | 133 |
| | | BLACK(N-HISP) | 23 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 4 | 0 | 17 |
| | | HISPANIC | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| | | TOTAL | 227 | 0 | 38 | 0 | 0 | 10 | 0 | 0 | 21 | 0 | 158 |
| | GS-07 | WHITE(N-HISP) | 225 | 0 | 9 | 0 | 0 | 13 | 0 | 0 | 20 | 0 | 183 |
| | | BLACK(N-HISP) | 27 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 24 |
| | | HISPANIC | 35 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| | | TOTAL | 287 | 0 | 10 | 0 | 0 | 14 | 0 | 0 | 22 | 0 | 241 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 421 | 0 | 46 | 0 | 0 | 22 | 0 | 0 | 37 | 0 | 316 |
| | | BLACK(N-HISP) | 50 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 6 | 0 | 41 |
| | | HISPANIC | 43 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| | | TOTAL | 514 | 0 | 48 | 0 | 0 | 24 | 0 | 0 | 43 | 0 | 399 |
| 1160 | GS-05 | WHITE(N-HISP) | 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 54 | 6 |
| | | BLACK(N-HISP) | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 4 |
| | | HISPANIC | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 |
| | | TOTAL | 78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 68 | 10 |
| | GS-07 | WHITE(N-HISP) | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 5 |
| | | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | TOTAL | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 6 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60 | 11 |
| | | BLACK(N-HISP) | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 5 |
| | | HISPANIC | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 |
| | | TOTAL | 91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 75 | 16 |
| 1163 | GS-05 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | GS-07 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1985
AGENCY : GOVERNMENT-WIDE   (ALL AGENCIES COVERED BY THE DECREE)      STATUS : ALL WORK SCHEDULES AND TENURES
GEOGRAPHIC AREA : NATIONWIDE                                         PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1165 | GS-05 | WHITE(N-HISP) | 41 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 39 |
| | | BLACK(N-HISP) | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 11 |
| | | HISPANIC | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| | | TOTAL | 60 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 57 |
| | GS-07 | WHITE(N-HISP) | 16 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 11 |
| | | BLACK(N-HISP) | 7 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 6 |
| | | HISPANIC | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | TOTAL | 25 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 19 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 57 | 0 | 1 | 0 | 0 | 5 | 0 | 0 | 1 | 0 | 50 |
| | | BLACK(N-HISP) | 19 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 17 |
| | | HISPANIC | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| | | TOTAL | 85 | 0 | 1 | 0 | 0 | 6 | 0 | 0 | 2 | 0 | 76 |
| 1169 | GS-05 | WHITE(N-HISP) | 110 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 56 | 51 |
| | | BLACK(N-HISP) | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 | 19 |
| | | HISPANIC | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 9 |
| | | TOTAL | 179 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 97 | 79 |
| | GS-07 | WHITE(N-HISP) | 262 | 0 | 0 | 0 | 0 | 6 | 7 | 0 | 1 | 177 | 71 |
| | | BLACK(N-HISP) | 62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 | 29 |
| | | HISPANIC | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 19 | 7 |
| | | TOTAL | 351 | 0 | 0 | 0 | 0 | 6 | 7 | 1 | 1 | 229 | 107 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 372 | 0 | 1 | 0 | 0 | 6 | 8 | 0 | 2 | 233 | 122 |
| | | BLACK(N-HISP) | 107 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 59 | 48 |
| | | HISPANIC | 51 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 34 | 16 |
| | | TOTAL | 530 | 0 | 1 | 0 | 0 | 6 | 8 | 1 | 2 | 326 | 186 |
| 1170 | GS-05 | WHITE(N-HISP) | 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 39 |
| | | BLACK(N-HISP) | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 5 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TOTAL | 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 13 | 45 |
| | GS-07 | WHITE(N-HISP) | 36 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 28 |
| | | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TOTAL | 38 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 30 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 87 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 4 | 14 | 67 |
| | | BLACK(N-HISP) | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 6 |
| | | HISPANIC | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | TOTAL | 97 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 5 | 15 | 75 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
  ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1985
AGENCY : GOVERNMENT-WIDE  (ALL AGENCIES COVERED BY THE DECREE)    STATUS : ALL WORK SCHEDULES AND TENURES
GEOGRAPHIC AREA : NATIONWIDE    PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1171 | GS-05 | WHITE(N-HISP) | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| | | BLACK(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TOTAL | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| | GS-07 | WHITE(N-HISP) | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 4 |
| | | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 5 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 8 |
| | | BLACK(N-HISP) | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TOTAL | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 12 |
| 1173 | GS-05 | WHITE(N-HISP) | 104 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 7 | 2 | 93 |
| | | BLACK(N-HISP) | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 13 |
| | | HISPANIC | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 7 |
| | | TOTAL | 127 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 10 | 2 | 113 |
| | GS-07 | WHITE(N-HISP) | 62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 56 |
| | | BLACK(N-HISP) | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 7 |
| | | HISPANIC | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| | | TOTAL | 76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 2 | 68 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 166 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 11 | 4 | 149 |
| | | BLACK(N-HISP) | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 20 |
| | | HISPANIC | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 12 |
| | | TOTAL | 203 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 16 | 4 | 181 |
| 1176 | GS-05 | WHITE(N-HISP) | 23 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 20 |
| | | BLACK(N-HISP) | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TOTAL | 32 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 29 |
| | GS-07 | WHITE(N-HISP) | 11 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 8 |
| | | BLACK(N-HISP) | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 17 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 14 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 34 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 4 | 28 |
| | | BLACK(N-HISP) | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TOTAL | 49 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 4 | 43 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1985
AGENCY : GOVERNMENT-WIDE (ALL AGENCIES COVERED BY THE DECREE)    STATUS : ALL WORK SCHEDULES AND TENURES
GEOGRAPHIC AREA : NATIONWIDE    PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1410 | GS-05 | WHITE(N-HISP) | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| | GS-07 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 1412 | GS-05 | WHITE(N-HISP) | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| | | BLACK(N-HISP) | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| | GS-07 | WHITE(N-HISP) | 16 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 14 |
| | | BLACK(N-HISP) | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 19 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 16 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 35 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 33 |
| | | BLACK(N-HISP) | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 45 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 42 |
| 1420 | GS-05 | WHITE(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | GS-07 | WHITE(N-HISP) | 5 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 5 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 7 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 1 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 7 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 1 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

REPORT A1     APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
              PERIOD : JANUARY THRU DECEMBER OF 1985
              AGENCY : GOVERNMENT-WIDE  (ALL AGENCIES COVERED BY THE DECREE)     STATUS : ALL WORK SCHEDULES AND TENURES
              GEOGRAPHIC AREA : NATIONWIDE                                        PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1421 | GS-05 | WHITE(N-HISP) | 15 | 0 | 7 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 5 |
|  |  | BLACK(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 17 | 0 | 7 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 7 |
|  | GS-07 | WHITE(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | BLACK(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 16 | 0 | 7 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 6 |
|  |  | BLACK(N-HISP) | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 20 | 0 | 7 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 10 |
| 1640 | GS-05 | WHITE(N-HISP) | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
|  |  | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
|  | GS-07 | WHITE(N-HISP) | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
|  |  | BLACK(N-HISP) | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
|  |  | BLACK(N-HISP) | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 1654 | GS-05 | WHITE(N-HISP) | 21 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
|  |  | BLACK(N-HISP) | 8 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 29 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
|  | GS-07 | WHITE(N-HISP) | 20 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
|  |  | BLACK(N-HISP) | 19 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 39 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 41 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
|  |  | BLACK(N-HISP) | 27 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 68 | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 54 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
  ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

REPORT A1    APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
            PERIOD : JANUARY THRU DECEMBER OF 1985
            AGENCY : GOVERNMENT-WIDE  (ALL AGENCIES COVERED BY THE DECREE)    STATUS : ALL WORK SCHEDULES AND TENURES
            GEOGRAPHIC AREA : NATIONWIDE                                      PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1701 | GS-05 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | GS-07 | WHITE(N-HISP) | 12 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
|  |  | BLACK(N-HISP) | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | TOTAL | 15 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 4 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 12 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
|  |  | BLACK(N-HISP) | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | TOTAL | 15 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 4 |
| 1715 | GS-05 | WHITE(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
|  | GS-07 | WHITE(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
|  |  | BLACK(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 |
| 1720 | GS-05 | WHITE(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|  | GS-07 | WHITE(N-HISP) | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
  ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1810 | GS-05 | WHITE(N-HISP) | 57 | 0 | 6 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 47 |
|  |  | BLACK(N-HISP) | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 68 | 0 | 7 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 57 |
|  | GS-07 | WHITE(N-HISP) | 39 | 0 | 8 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 28 |
|  |  | BLACK(N-HISP) | 7 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
|  |  | HISPANIC | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
|  |  | TOTAL | 49 | 0 | 9 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 37 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 96 | 0 | 14 | 0 | 0 | 4 | 0 | 0 | 3 | 0 | 75 |
|  |  | BLACK(N-HISP) | 18 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
|  |  | HISPANIC | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
|  |  | TOTAL | 117 | 0 | 16 | 0 | 0 | 4 | 0 | 0 | 3 | 0 | 94 |
| 1811 | GS-05 | WHITE(N-HISP) | 63 | 0 | 10 | 0 | 1 | 5 | 0 | 0 | 0 | 0 | 47 |
|  |  | BLACK(N-HISP) | 13 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
|  |  | HISPANIC | 6 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 |
|  |  | TOTAL | 82 | 0 | 13 | 0 | 1 | 5 | 1 | 0 | 0 | 0 | 62 |
|  | GS-07 | WHITE(N-HISP) | 148 | 0 | 34 | 0 | 0 | 19 | 0 | 0 | 0 | 0 | 95 |
|  |  | BLACK(N-HISP) | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
|  |  | HISPANIC | 15 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 13 |
|  |  | TOTAL | 176 | 0 | 35 | 0 | 0 | 20 | 0 | 0 | 0 | 0 | 121 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 211 | 0 | 44 | 0 | 1 | 24 | 0 | 0 | 0 | 0 | 142 |
|  |  | BLACK(N-HISP) | 26 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
|  |  | HISPANIC | 21 | 0 | 3 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 16 |
|  |  | TOTAL | 258 | 0 | 48 | 0 | 1 | 25 | 1 | 0 | 0 | 0 | 183 |
| 1812 | GS-05 | WHITE(N-HISP) | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | TOTAL | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 3 |
|  | GS-07 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | TOTAL | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 3 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
  ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

REPORT A1    APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
             PERIOD : JANUARY THRU DECEMBER OF 1985
             AGENCY : GOVERNMENT-WIDE  (ALL AGENCIES COVERED BY THE DECREE)    STATUS : ALL WORK SCHEDULES AND TENURES
             GEOGRAPHIC AREA : NATIONWIDE                                      PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1816 | GS-05 | WHITE(N-HISP) | 97 | 0 | 3 | 0 | 0 | 71 | 0 | 0 | 2 | 0 | 21 |
| | | BLACK(N-HISP) | 18 | 0 | 1 | 0 | 0 | 11 | 0 | 0 | 1 | 0 | 5 |
| | | HISPANIC | 56 | 0 | 16 | 0 | 0 | 21 | 0 | 0 | 0 | 0 | 19 |
| | | TOTAL | 171 | 0 | 20 | 0 | 0 | 103 | 0 | 0 | 3 | 0 | 45 |
| | GS-07 | WHITE(N-HISP) | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 14 |
| | | BLACK(N-HISP) | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| | | HISPANIC | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| | | TOTAL | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 22 |
| | TOTAL GS-05+07 | WHITE(N-HISP) | 112 | 0 | 3 | 0 | 0 | 71 | 0 | 0 | 3 | 0 | 35 |
| | | BLACK(N-HISP) | 21 | 0 | 1 | 0 | 0 | 11 | 0 | 0 | 1 | 0 | 8 |
| | | HISPANIC | 61 | 0 | 16 | 0 | 0 | 21 | 0 | 0 | 0 | 0 | 24 |
| | | TOTAL | 194 | 0 | 20 | 0 | 0 | 103 | 0 | 0 | 4 | 0 | 67 |
| 1831 | GS-05 | WHITE(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | GS-07 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TOTAL GS-05+07 | WHITE(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1854 | GS-05 | WHITE(N-HISP) | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 8 |
| | | BLACK(N-HISP) | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 14 |
| | GS-07 | WHITE(N-HISP) | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 5 |
| | | BLACK(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | HISPANIC | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | TOTAL | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 8 |
| | TOTAL GS-05+07 | WHITE(N-HISP) | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 13 |
| | | BLACK(N-HISP) | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 |
| | | HISPANIC | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | TOTAL | 32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 22 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
  ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1985
AGENCY : GOVERNMENT-WIDE  (ALL AGENCIES COVERED BY THE DECREE)     STATUS : ALL WORK SCHEDULES AND TENURES
GEOGRAPHIC AREA : NATIONWIDE                                      PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1864 | GS-05 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | GS-07 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1889 | GS-05 | WHITE(N-HISP) | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| | GS-07 | WHITE(N-HISP) | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| | | BLACK(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TOTAL | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| | | BLACK(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TOTAL | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| 1890 | GS-05 | WHITE(N-HISP) | 77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 49 | 26 |
| | | BLACK(N-HISP) | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 8 |
| | | HISPANIC | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 11 | 7 |
| | | TOTAL | 108 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 64 | 41 |
| | GS-07 | WHITE(N-HISP) | 39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 33 |
| | | BLACK(N-HISP) | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| | | HISPANIC | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 13 |
| | | TOTAL | 63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 52 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 116 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 55 | 59 |
| | | BLACK(N-HISP) | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 14 |
| | | HISPANIC | 37 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 16 | 20 |
| | | TOTAL | 171 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 75 | 93 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1985
AGENCY : GOVERNMENT-WIDE   (ALL AGENCIES COVERED BY THE DECREE)
GEOGRAPHIC AREA : NATIONWIDE

STATUS : ALL WORK SCHEDULES AND TENURES
PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1910 | GS-05 | WHITE(N-HISP) | 369 | O | O | O | O | O | 1 | O | 16 | 199 | 153 |
| | | BLACK(N-HISP) | 88 | O | O | O | O | O | O | O | 1 | 58 | 29 |
| | | HISPANIC | 40 | O | O | O | O | O | O | O | 4 | 11 | 25 |
| | | TOTAL | 497 | O | O | O | O | O | 1 | O | 21 | 268 | 207 |
| | GS-07 | WHITE(N-HISP) | 179 | O | O | O | O | 1 | O | O | 40 | 37 | 101 |
| | | BLACK(N-HISP) | 28 | O | O | O | O | O | O | O | 5 | 6 | 17 |
| | | HISPANIC | 6 | O | O | O | O | O | O | O | 2 | 1 | 3 |
| | | TOTAL | 213 | O | O | O | O | 1 | O | O | 47 | 44 | 121 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 548 | O | O | O | O | 1 | 1 | O | 56 | 236 | 254 |
| | | BLACK(N-HISP) | 116 | O | O | O | O | O | O | O | 6 | 64 | 46 |
| | | HISPANIC | 46 | O | O | O | O | O | O | O | 6 | 12 | 28 |
| | | TOTAL | 710 | O | O | O | O | 1 | 1 | O | 68 | 312 | 328 |
| 2001 | GS-05 | WHITE(N-HISP) | 308 | O | 1 | O | O | O | O | O | O | 148 | 159 |
| | | BLACK(N-HISP) | 103 | O | O | O | 1 | O | O | O | O | 66 | 36 |
| | | HISPANIC | 11 | O | O | O | O | O | O | O | O | 5 | 6 |
| | | TOTAL | 422 | O | 1 | O | 1 | O | O | O | O | 219 | 201 |
| | GS-07 | WHITE(N-HISP) | 226 | O | 3 | O | O | 3 | O | O | 8 | 5 | 207 |
| | | BLACK(N-HISP) | 41 | O | O | O | O | 1 | O | O | 3 | O | 37 |
| | | HISPANIC | 18 | O | O | O | O | O | O | O | 3 | O | 15 |
| | | TOTAL | 285 | O | 3 | O | O | 4 | O | O | 14 | 5 | 259 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 534 | O | 4 | O | O | 3 | O | O | 8 | 153 | 366 |
| | | BLACK(N-HISP) | 144 | O | O | O | 1 | 1 | O | O | 3 | 66 | 73 |
| | | HISPANIC | 29 | O | O | O | O | O | O | O | 3 | 5 | 21 |
| | | TOTAL | 707 | O | 4 | O | 1 | 4 | O | O | 14 | 224 | 460 |
| 2003 | GS-05 | WHITE(N-HISP) | 145 | O | O | O | 1 | O | O | O | 1 | 66 | 77 |
| | | BLACK(N-HISP) | 54 | O | O | O | O | O | O | O | 2 | 41 | 11 |
| | | HISPANIC | 16 | O | O | O | O | O | O | O | 1 | 7 | 8 |
| | | TOTAL | 215 | O | O | O | 1 | O | O | O | 4 | 114 | 96 |
| | GS-07 | WHITE(N-HISP) | 64 | O | O | O | O | 5 | O | O | 2 | O | 57 |
| | | BLACK(N-HISP) | 9 | O | O | O | O | O | O | O | O | O | 9 |
| | | HISPANIC | 5 | O | O | O | O | O | O | O | O | O | 5 |
| | | TOTAL | 78 | O | O | O | O | 5 | O | O | 2 | O | 71 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 209 | O | O | O | 1 | 5 | O | O | 3 | 66 | 134 |
| | | BLACK(N-HISP) | 63 | O | O | O | O | O | O | O | 2 | 41 | 20 |
| | | HISPANIC | 21 | O | O | O | O | O | O | O | 1 | 7 | 13 |
| | | TOTAL | 293 | O | O | O | 1 | 5 | O | O | 6 | 114 | 167 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1985
AGENCY : GOVERNMENT-WIDE (ALL AGENCIES COVERED BY THE DECREE)  STATUS : ALL WORK SCHEDULES AND TENURES
GEOGRAPHIC AREA : NATIONWIDE  PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2010 | GS-05 | WHITE(N-HISP) | 510 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 2 | 232 | 272 |
|  |  | BLACK(N-HISP) | 117 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 70 | 47 |
|  |  | HISPANIC | 90 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 71 | 17 |
|  |  | TOTAL | 717 | 0 | 3 | 0 | 0 | 3 | 0 | 0 | 2 | 373 | 336 |
|  | GS-07 | WHITE(N-HISP) | 261 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 7 | 5 | 246 |
|  |  | BLACK(N-HISP) | 52 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 49 |
|  |  | HISPANIC | 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 51 |
|  |  | TOTAL | 366 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 8 | 8 | 346 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 771 | 0 | 5 | 0 | 0 | 2 | 0 | 0 | 9 | 237 | 518 |
|  |  | BLACK(N-HISP) | 169 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 71 | 96 |
|  |  | HISPANIC | 143 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 73 | 68 |
|  |  | TOTAL | 1,083 | 0 | 7 | 0 | 0 | 3 | 0 | 0 | 10 | 381 | 682 |
| 2030 | GS-05 | WHITE(N-HISP) | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 9 |
|  |  | BLACK(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
|  |  | HISPANIC | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
|  |  | TOTAL | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 14 |
|  | GS-07 | WHITE(N-HISP) | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
|  |  | BLACK(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 15 |
|  |  | BLACK(N-HISP) | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
|  |  | HISPANIC | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
|  |  | TOTAL | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 22 |
| 2032 | GS-05 | WHITE(N-HISP) | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9 | 14 |
|  |  | BLACK(N-HISP) | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 |
|  |  | HISPANIC | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 |
|  |  | TOTAL | 31 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 14 | 15 |
|  | GS-07 | WHITE(N-HISP) | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
|  |  | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | TOTAL | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9 | 20 |
|  |  | BLACK(N-HISP) | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 |
|  |  | HISPANIC | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 1 |
|  |  | TOTAL | 39 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 14 | 23 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

REPORT A1    APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
             PERIOD : JANUARY THRU DECEMBER OF 1985
             AGENCY : GOVERNMENT-WIDE  (ALL AGENCIES COVERED BY THE DECREE)    STATUS : ALL WORK SCHEDULES AND TENURES
             GEOGRAPHIC AREA : NATIONWIDE                                      PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2050 | GS-05 | WHITE(N-HISP) | 88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 | 57 |
| | | BLACK(N-HISP) | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 18 |
| | | HISPANIC | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |
| | | TOTAL | 120 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 | 78 |
| | GS-07 | WHITE(N-HISP) | 39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 29 |
| | | BLACK(N-HISP) | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 15 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 44 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 127 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 31 | 86 |
| | | BLACK(N-HISP) | 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 10 | 33 |
| | | HISPANIC | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |
| | | TOTAL | 179 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 42 | 122 |
| 2101 | GS-05 | WHITE(N-HISP) | 20 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 15 |
| | | BLACK(N-HISP) | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 |
| | | HISPANIC | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | | TOTAL | 26 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 7 | 16 |
| | GS-07 | WHITE(N-HISP) | 38 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 3 | 0 | 33 |
| | | BLACK(N-HISP) | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 4 |
| | | HISPANIC | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| | | TOTAL | 47 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 4 | 0 | 41 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 58 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 3 | 4 | 48 |
| | | BLACK(N-HISP) | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 5 |
| | | HISPANIC | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 4 |
| | | TOTAL | 73 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 6 | 7 | 57 |
| 2110 | GS-05 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | GS-07 | WHITE(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TOTAL | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | TOTAL | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
  ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

REPORT A1   APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
            PERIOD : JANUARY THRU DECEMBER OF 1985
            AGENCY : GOVERNMENT-WIDE   (ALL AGENCIES COVERED BY THE DECREE)   STATUS : ALL WORK SCHEDULES AND TENURES
            GEOGRAPHIC AREA : NATIONWIDE                                      PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2111 | GS-05 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | GS-07 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2125 | GS-05 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | GS-07 | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2130 | GS-05 | WHITE(N-HISP) | 39 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 20 | 17 |
|  |  | BLACK(N-HISP) | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 2 |
|  |  | HISPANIC | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
|  |  | TOTAL | 50 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 28 | 20 |
|  | GS-07 | WHITE(N-HISP) | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 17 |
|  |  | BLACK(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
|  |  | HISPANIC | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | TOTAL | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 20 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 59 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 23 | 34 |
|  |  | BLACK(N-HISP) | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 4 |
|  |  | HISPANIC | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
|  |  | TOTAL | 73 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 31 | 40 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
  ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1985
AGENCY : GOVERNMENT-WIDE (ALL AGENCIES COVERED BY THE DECREE) STATUS : ALL WORK SCHEDULES AND TENURES
GEOGRAPHIC AREA : NATIONWIDE PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2135 | GS-05 | WHITE(N-HISP) | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
|  |  | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | HISPANIC | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
|  |  | TOTAL | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
|  | GS-07 | WHITE(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | BLACK(N-HISP) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
|  |  | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | HISPANIC | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
|  |  | TOTAL | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 2144 | GS-05 | WHITE(N-HISP) | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
|  |  | BLACK(N-HISP) | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
|  |  | HISPANIC | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
|  |  | TOTAL | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
|  | GS-07 | WHITE(N-HISP) | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
|  |  | BLACK(N-HISP) | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
|  |  | BLACK(N-HISP) | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
|  |  | HISPANIC | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
|  |  | TOTAL | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 2150 | GS-05 | WHITE(N-HISP) | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
|  |  | BLACK(N-HISP) | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
|  | GS-07 | WHITE(N-HISP) | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 7 |
|  |  | BLACK(N-HISP) | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 9 |
| TOTAL GS-05+07 |  | WHITE(N-HISP) | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 14 |
|  |  | BLACK(N-HISP) | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
|  |  | HISPANIC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | TOTAL | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 17 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

APPOINTMENTS TO OCCUPATIONS COVERED BY THE PACE EXAMINATION
PERIOD : JANUARY THRU DECEMBER OF 1985
AGENCY : GOVERNMENT-WIDE  (ALL AGENCIES COVERED BY THE DECREE)          STATUS : ALL WORK SCHEDULES AND TENURES
GEOGRAPHIC AREA : NATIONWIDE                                           PAYPLANS : GS AND EQUIVALENT

| OCCUPATION SERIES | GS EQUIV GRADE | RACE/ NATL ORIGIN | TOTAL ALL SOURCES | CS CERT PACE | NON-PACE CS CERT | OUTSTANDING SCHOLAR | DIRECT HIRE | DELEGATED EXAMINING | CO-OP | BI-CULT. BI-LING. | VRA | SCHEDULE B | * OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALL PACE OCCUPATIONS | | | | | | | | | | | | | |
| | GS-05 | WHITE(N-HISP) | 9,664 | 0 | 660 | 0 | 40 | 413 | 34 | 3 | 115 | 2,335 | 6,064 |
| | | BLACK(N-HISP) | 2,579 | 0 | 289 | 0 | 7 | 87 | 4 | 0 | 28 | 803 | 1,361 |
| | | HISPANIC | 814 | 0 | 56 | 0 | 3 | 32 | 2 | 13 | 10 | 252 | 446 |
| | | TOTAL | 13,057 | 0 | 1,005 | 0 | 50 | 532 | 40 | 16 | 153 | 3,390 | 7,871 |
| | GS-07 | WHITE(N-HISP) | 6,836 | 0 | 562 | 5 | 46 | 99 | 115 | 2 | 207 | 584 | 5,216 |
| | | BLACK(N-HISP) | 1,402 | 0 | 76 | 0 | 7 | 12 | 14 | 0 | 38 | 90 | 1,165 |
| | | HISPANIC | 475 | 0 | 22 | 1 | 3 | 3 | 5 | 2 | 7 | 50 | 382 |
| | | TOTAL | 8,713 | 0 | 660 | 6 | 56 | 114 | 134 | 4 | 252 | 724 | 6,763 |
| TOTAL GS-05+07 | | WHITE(N-HISP) | 16,500 | 0 | 1,222 | 5 | 86 | 512 | 149 | 5 | 322 | 2,919 | 11,280 |
| | | BLACK(N-HISP) | 3,981 | 0 | 365 | 0 | 14 | 99 | 18 | 0 | 66 | 893 | 2,526 |
| | | HISPANIC | 1,289 | 0 | 78 | 1 | 6 | 35 | 7 | 15 | 17 | 302 | 828 |
| | | TOTAL | 21,770 | 0 | 1,665 | 6 | 106 | 646 | 174 | 20 | 405 | 4,114 | 14,634 |

* THIS CATEGORY INCLUDES REASSIGNMENTS, TRANSFERS, REINSTATEMENTS, OR PROMOTIONS OCCURRING
ONLY WHEN AN INDIVIDUAL CAME FROM A NON PACE OCCUPATION

## Certificate of Service

I certify that I have this 24th day of June, 1987, served a copy of plaintiffs' foregoing Supplemental Submission of Additional Information, and of Additional Documents of Record, etc., on counsel of record for the defendants by causing copies to be hand-delivered to them at the following addresses:

> Barbara L. Ward, Esq.
> Federal Programs Branch
> Civil Division
> U.S. Department of Justice
> 10th and Pennsylvania N.W.
>     Room 3509
> Washington, D.C. 20530
>
> James S. Green, Esq.
> U.S. Office of Personnel Management
> 1900 E Street N.W.
>     Room 7450
> Washington, D.C. 20415

RICHARD T. SEYMOUR
Bar No. 28100
        Attorney for Plaintiffs

- 11 -

SUPPLEMENTAL ATTACHMENT D

# REPORT ON THE SIGNIFICANT ACTIONS OF THE OFFICE OF PERSONNEL MANAGEMENT DURING 1984-1985



FILED

JUL 6 1987

CLERK, U.S. DISTRICT COURT,
DISTRICT OF COLUMBIA

## MAY 1986

**A REPORT OF THE U.S. MERIT SYSTEMS PROTECTION BOARD
OFFICE OF MERIT SYSTEMS REVIEW AND STUDIES**

SUPPLEMENTAL ATTACHMENT D



U.S. MERIT SYSTEMS PROTECTION BOARD
1120 Vermont Avenue, N.W.
Washington, D.C. 20419

May 1986

Sirs:

In accordance with section 202(a) of the Civil Service Reform Act of 1978 (5 U.S.C. 1209(b)), it is my honor to submit the fifth annual report of the Merit Systems Protection Board on the Significant Actions of the Office of Personnel Management.

This report covers the significant actions of OPM during calendar year 1984, tracking them in many cases into the closing months of 1985. I think you will find this report useful as you consider the many civil service issues now before you, including:

* the Government's efforts to attract and retain a quality work force;

* attempts to achieve a balance between needed managerial flexibility and conformance with law and regulations; and

* the nature and extent of the role that statistical analyses and computer-based information systems should play in managing the Federal work force.

Respectfully,

Maria L. Johnson
Acting Chairman

The President of the United States
The President of the Senate
The Speaker of the House of Representatives

Washington, DC

## C. ENTRY-LEVEL PROFESSIONAL AND ADMINISTRATIVE CAREER HIRING

### BACKGROUND

For many years the professional and administrative career examination, or PACE, was the primary vehicle for new hires to enter the Federal Government in 118 different entry-level (GS-5 or GS-7) professional and administrative career (PAC) positions. The Office of Personnel Management and its predecessor, the Civil Service Commission, administered this examination.

However, following court challenges of PACE's validity and alleged adverse impact on blacks and Hispanics, OPM agreed -- in a consent decree in the case of *Luevano v. Campbell*, 93 F.R.D. 68 (D.D.C. 1981) -- to replace the PACE with an alternative examining procedure or procedures. On September 9, 1982, OPM issued FPM Letter 213-32 abolishing the PACE. It encouraged agencies to fill PAC vacancies through internal placement, reinstatement, or priority placement programs. OPM also established, on an interim basis, a new Schedule B (excepted service) appointment authority to allow agencies to fill the affected entry-level PAC positions from external sources.

Under the new Schedule B authority individuals who meet the qualification standards are eligible to receive an "excepted appointment" limited to GS-5 and GS-7 grade levels. They apply directly to agencies and may receive an appointment without competitive examination. For these employees, advancing to the GS-9 level or above typically requires competitive examination. They must apply for a GS-9 position in the competitive service; successfully complete an appropriate examination; and be within reach (i.e., among the top three candidates) on the resulting list of eligibles maintained by OPM. By contrast, individuals receiving an initial appointment to a GS-5 or GS-7 professional or administrative position in the competitive civil service (such as those previously selected under PACE) typically enjoy a career ladder to at least the GS-9 grade level to which they advance noncompetitively after satisfying time-in-grade and performance requirements.

### USING THE SCHEDULE B AUTHORITY

Schedule B hiring accounted for a larger number (4020 *vs.* 2059) and a greater percentage (19.3% *vs.* 13.5%) of total entry-level PAC hiring actions throughout Government in 1984 than in 1983. This 19.3 percent -- or approximately one-fifth of all entry-level PAC hiring -- in 1984 is significantly below the 35 percent -- or more than one-third -- that agencies hired under PACE in 1978 (the base period used in the Board's 1983 report on OPM's significant actions.) See Table 2-10.

```
                        Table 2-10

            COMPARING ENTRY LEVEL PAC APPOINTMENTS
      USING PACE IN 1979 AND SCHEDULE B IN 1983 AND 1984
                BASED ON DATA FURNISHED BY OPM

                   Method of Appointment

                      PACE or
                      Schedule B      Other*      Total

FY 1978  (PACE)

     Numbers appointed    7587        14090       21677
     Percentage           35.0%       65.0%        100%

CY 1983  (Schedule B)

     Numbers appointed    2059        13094       15153
     Percentage           13.5%       86.5%        100%

CY 1984  (Schedule B)

     Numbers appointed    4020        16835       20855
     Percentage           19.3%       80.7%        100%


*    Other entry level PAC appointments include: internal
placement, reinstatement, priority placement programs and
transfers from other agencies.

     Sources: CY 1984 -- latest data furnished by OPM in
                response to inquiries (see NOTE).

              FY 1978 and CY 1983 -- Report on the Significant
                Actions of OPM During 1983

NOTE:

     OPM reported a 1984 total of 4020 Schedule B's and 16,835
other.  The totals of all Schedule B's reported by agencies were
4265 for 1984 and 2503 for 1983.  Agency reported information
about other methods was incomplete.  The difference in OPM's and
the agencies' Schedule B figures may be due in part to lags in
reporting or entering data.  OPM figures appear here for
consistency in comparison.
```

Table 2-11 shows that Schedule B PAC hiring was generally most common in 1984 in agencies that also used the authority in 1983. However, there were some first-time user agencies in 1984 which accounted for relatively small numbers of Schedule B hires.

This 2-year trend towards greater use of the Schedule B authority suggests at least two possibilities: 1) some agencies may have used the Schedule B authority in 1984 after experiencing some "drying up" of the pool of internal candidates from which they drew before turning to Schedule B, or 2) some user agencies became more familiar with the Schedule B PAC procedures and were satisfied with them.

## AFFIRMATIVE ACTION AND ENTRY-LEVEL PAC HIRING

The *Luevano* consent decree itself addresses only Blacks and Hispanics as a proportion of all hiring activity under the PACE (comparing their numbers to those of the majority group applicants and selections). Because the court retained

Table 2-11

NUMBER OF INDIVIDUALS HIRED UNDER THE SCHEDULE B PAC AUTHORITY
IN CALENDAR YEARS 1983 AND 1984 BY MAJOR AGENCIES

|  | 1983 | 1984 | Change 1983 to 1984 |
|---|---|---|---|
| Treasury | 1183 | 1206 | + 23 |
| Army | 307 | 1067 | +760 |
| Air Force | 290 | 627 | +337 |
| Defense (other) | 2 | 595 | +593 |
| Navy | 211 | 436 | +225 |
| HHS | 459 | 178 | (-281) |
| Education | 0 | 52 | + 52 |
| GSA | 20 | 45 | + 25 |
| EPA | 0 | 38 | + 38 |
| Labor | 3 | 8 | + 5 |
| Agriculture | 0 | 6 | + 6 |
| Interior | 0 | 2 | + 2 |
| Justice | 2 | 1 | (-1) |
| Transportation | 2 | 1 | (-1) |
| SBA | 0 | 1 | + 1 |
| Totals | 2479 | 4263 | |

Source:  Agency responses to MSPB inquiries.

jurisdiction "to ensure compliance" and "to receive reports concerning the Government's actions," OPM annually collects data from agencies on the race and national origin of PAC-entry hires.

OPM's Governmentwide statistics on minority entry-level PAC hiring under Schedule B, under all other sources, and as a total of all entry-level PAC intake for calendar years 1983 and 1984 appear in Tables 2-12, 2-13, and 2-14.

As shown in those tables, Governmentwide data indicate that minority hiring under Schedule B as a percent of all entry-level PAC's hired under Schedule B continues to be approximately double what minority hiring was under the now abolished PACE as a percent of all entry-level PAC's hired under PACE.  Minority hiring under Schedule B also represents a substantially higher percent of total Schedule B PAC hires -- although lower actual numbers -- than it represents under the "other" procedures currently used, e.g. reassignments, transfers, internal programs, etc.

In any case, the additional flexibilities available to agency managers under Schedule B hiring procedures have apparently been instrumental in substantially increasing the percentage of minorities hired from outside Government into those entry-level PAC positions previously filled under PACE.

Table 2-12

MINORITY VS. NONMINORITY ENTRY LEVEL PAC HIRING GOVERNMENTWIDE
UNDER SCHEDULE B AUTHORITY DURING CALENDAR YEARS 1983 AND 1984
AS REPORTED BY OPM

| Race/National Origin | 1983 No. Hired | Percent | 1984 No. Hired | Percent |
|---|---|---|---|---|
| Black | 503 | 24% | 952 | 24% |
| Hispanic | 200 | 10% | 327 | 8% |
| White | 1356 | 66% | 2741 | 68% |
| Total | 2059 | 100% | 4020 | 100% |

Source:  OPM Report A-1, Appointment to Occupations Covered by
the PACE Examination,  January through December 1983 and 1984,
governmentwide (all agencies covered by the consent decree)
nationwide.

Table 2-13

MINORITY VS. NONMINORITY ENTRY LEVEL PAC HIRING GOVERNMENTWIDE
USING MEANS OTHER THAN SCHEDULE B AS REPORTED BY OPM

| Race/National Origin | 1983 No. Hired | Percent | 1984 No. Hired | Percent |
|---|---|---|---|---|
| Black | 2266 | 17% | 2926 | 17% |
| Hispanic | 752 | 6% | 855 | 5% |
| White | 10076 | 77% | 13054 | 78% |
| Total | 13094 | 100% | 16835 | 100% |

Note:  Other means include internal placement, reinstatement,
priority placement programs and transfers from other agencies.

Source:  OPM Report A-1, Appointment to Occupations Covered by
the PACE Examination, January through December 1983 and 1984.

Table 2-14

COMPARISON OF ALL APPOINTMENTS TO ENTRY LEVEL PAC POSITIONS GOVERNMENTWIDE BY
MINORITY/NONMINORITY AS REPORTED BY OPM

| | 1982* | | 1983 | | 1984 | |
|---|---|---|---|---|---|---|
| | No. Hired | Percent | No. Hired | Percent | No. Hired | Percent |
| Black | 2218 | 16% | 2769 | 18.3% | 3878 | 18.6% |
| Hispanic | 804 | 6% | 952 | 6.3% | 1182 | 5.7% |
| White | 11063 | 79% | 11432 | 75.4% | 15795 | 75.7% |
| Total | 14085 | 100% | 15153 | 100.0% | 20855 | 100.0% |

* Note:  Agencies reported no Schedule B hiring during 1982.

Source:  OPM Report A-1, Appointments to Occupations Covered by the PACE Examination, January
through December 1983 and 1984.  Governmentwide (all agencies covered by the consent decree)
nationwide.  MSPB's "Report on the Significant Actions of the Office of Personnel Management
During 1983."

## ADVANCING BEYOND GS-7

Under the Schedule B authority that replaced PACE
noncompetitive employee advancement is limited because the
appointment itself is limited to positions at the GS-5 and -7
levels.    In order to advance beyond GS-7, Schedule B PAC
employees must receive a new appointment in the competitive
service by competing with other applicants for specific jobs and
being selected from an appropriate civil service register.

By contrast, conversion may be a competitive or
noncompetitive process changing an employee's employment from one
type of appointment to another under authorizing laws, executive
orders or other special authorities.  Conversion of a temporary
employee who is selected for a position in the competitive
service through a competitive examination is an example of a
competitive conversion.   Conversion from excepted to career-
conditional employment when positions are brought into the
competitive service is an example of a noncompetitive conversion.
The implementation of an alternative competitive examination for
a particular PAC occupation automatically converts the positions
to the competitive service.   Agencies may then "convert"
satisfactorily performing employees by retaining them in the
competitive service position and changing their appointment to
career conditional in the same position and grade and in
accordance with established regulatory provisions.  Many agencies
recommended that OPM establish some additional method of
noncompetitively "converting" GS-7 Schedule B employees to the

competitive service because of their belief that these employees
would not be within "reach" on a competitive civil service list
of eligibles and consequently would be deadended at the beginning
of their career ladder. OPM did not share this concern when it
was raised, and remained unconvinced through the period of this
evaluation. As noted below, early numbers appear to support
OPM's position.

Ten agencies reported having Schedule B PAC employees
eligible in 1984 for the GS-9 level. The total numbers were very
small compared to the total Schedule B PAC population. These 10
agencies all attempted to appoint eligible Schedule B's
competitively from an OPM register. As seen in Table 2-15, nine

## Table 2-15

### ATTEMPTS TO PROMOTE ELIGIBLE SCHEDULE B PAC EMPLOYEES
### COMPETITIVELY FROM OPM MID LEVEL REGISTERS THROUGH MARCH 31, 1985

| | (1) Numb.Sch. B's elig. for GS-9 through 3/31/85 | (2) Numb.elig. Sch.B's from (1) agency attempted to appoint via OPM register | (3) Numb. of attempted appointments from (2) that were successful | (4) Appointed other candidate above Sch.B in order to reach Sch.B |
|---|---|---|---|---|
| USAF | 60 | 60 | 60 | yes |
| Army | 28 | 28 | 27 | yes |
| DoD(other) | 2 | 2 | 2 | |
| Energy | 18 | 18 | 18 | |
| EPA | 17 | 7 | 7 | |
| HHS | 25 | 25 | 25 | |
| Interior | 1 | 1 | 1 | |
| Labor | 3 | 3 | 3 | |
| Navy | 35 | 35 | 35 | yes |
| Treasury | 656 | 656 | 656 | yes |
| TOTALS | 835 | 835 | 834 | |

of the ten agencies were 100 percent successful. The tenth, Department of the Army, successfully appointed 27 of 28 employees and was trying to reach the 28th at the time it furnished the information. Four agencies reported having to hire other candidates with higher scores in order to reach their Schedule B employees. These numbers represent only the first small percentage of the anticipated number of Schedule B employees who will become eligible for the GS-9 level during 1985 and later.

Is there an actual problem? Although they are a very early representation, we think the numbers in Table 2-15 tend to speak for themselves. For the present agency fears appear to be unfounded. Nonetheless, we note that despite these successes in appointing Schedule B's to the competitive service, the misgivings about Schedule B most often expressed by agencies still focus on the lack of *noncompetitive "conversion"* procedures for their Schedule B PAC employees.

## A QUESTION OF FAIR AND OPEN COMPETITION

One question yet to be resolved is: How consistent is the Schedule B hiring process with that part of Merit System Principle 1 which states "selection and advancement should be determined solely on the basis of relative ability, knowledge, and skills, after fair and open competition which assures that all receive equal opportunity"? Entry level PAC positions are basically developmental in nature -- usually the bottom rungs of a professional career ladder designed to lead to eventual full performance positions. These full performance positions are usually specifically identified as higher rungs of the ladder and as such **are not new or additional vacancies.**

In effect, when a **Schedule B PAC, GS-7, employee competes for a GS-9 mid level competitive service position, there really is no vacancy,** *per se.* The GS-9 position is the next rung on the career ladder of the entry-level position encumbered by the Schedule B PAC employee. Consequently, agencies that extensively use the Schedule B PAC authority end up trying to competitively fill a "vacancy" that doesn't exist.

MSPB recognizes that agencies announce these positions publicly and then must consider all eligibles. However, open competition in this context doesn't exist.

One likely reason that agencies have been so successful in competitively reaching their GS-7 excepted service, Schedule B PAC, employees from the appropriate OPM register (or ranked list of eligibles) for appointments to GS-9 level positions appeared in the Board's report on OPM's significant actions during CY 1983.[14] Citing OPM as the source, that report notes

---

[14] See MSPB's "Report on the Significant Actions of the Office of Personnel Management During 1983," December 1984, p. 81.

that "GS-5/7 level experience gained under Schedule B appoint-ments qualifies these employees for positions at the GS-9 level in the same occupations and that Schedule B PAC employees should do well in the competitive ranking process."

If this high rate of success for agencies in reaching their Schedule B employees for competitive positions continues, there are two implications. First, OPM's predictions that a special "conversion" authority under an executive Order for Schedule B employees is unnecessary would prove to be correct and agency fears of problems in this regard correspondingly would prove groundless. A second and more subtle implication is that the *de facto* competitive process for these employees occurred at the time of their selection for the Schedule B position since there appears to be no substantive "competition" at any later point before appointment to a career conditional position.[15]

Since the Schedule B employees gain an advantage through one or 2 years of directly related experience in the job to be filled, outside candidates generally will have little chance to compete effectively unless they are eligible for additional rating points because of veterans' preference.

This concern should eventually become moot as OPM's development of valid alternative competitive examinations for the 118 different occupations formerly filled via PACE diminishes the need for the Schedule B authority.

### ALTERNATIVE PACE REPLACEMENT EXAMINATIONS

OPM implemented one alternative PACE examination during calendar year 1984, completed three more in 1985 and one in 1986. OPM stated that it uses the "announcement" date of the examination as the "implementation" date for planning purposes. A period of about 4 to 6 months (sometimes longer) -- allowing for ADP, printing and receiving applications, scoring exam-inations and issuing certificates -- usually follows announcing a new examination.

Estimates provided by OPM indicate that, during the approximate 6 year period from January 1979 through March 1985, about 113 professional employees at OPM spent approximately 50 full-time equivalent (FTE) staff years on developing PAC entry-level examinations (since *Luevano* these figures represent work on alternative PACE procedures.)

OPM's information indicated that as of September 1985, it, or DOD in one case, had developed and implemented the following

---

[15] While agencies do announce GS-9 PAC openings openly, screen, examine and rate applicants, establish registers and select the qualified candidate from a rank ordered certificate, the facts show that agencies appointed 834 out of an attempted 835 GS-7 Schedule B PAC's to GS-9 career-conditional PAC positions during CY 1984. See Table 2-15.

11 specific alternative examinations for PAC occupations. However, only three of these came after November 1981, the date of the *Luevano* decree:

| Alternative Examination | | Date Implemented |
|---|---|---|
| GS-1654-5/7 | Printing Management Specialist | March 1979 |
| GS-1145-5/7 | Agriculture Program Specialist | February 1980 |
| GS-570-5 | Bank Examiner | March 1980 |
| GS-110-5/7 | Economist | November 1980 |
| GS-1810-5/7 | General Investigator | November 1980 |
| GS-1811-5/7 | Criminal Investigator | November 1980 |
| GS-1812-5 | Game Law Enforcement Agent | November 1980 |
| GS-1810-5/7 | General Investigator (DOD) | May 1981 |
| GS-1816-5 | Immigration Inspector | October 1981 |
| GS-334-5/7 | Computer Specialist | August 1982 |
| GS-526-5/7 | Tax Technician | October 1984 |

Some of the 11 occupations these examinations cover -- agriculture program specialist, printing management specialist and game law enforcement agent -- affect a relatively small percentage of the Government's annual entry-level PAC hires.

Examinations for the following PAC occupations covered by *Luevano*, are currently under development or have been developed recently and are pending implementation:

| Alternative examination (for *Luevano* covered PAC positions) | | Completion (announcement) date |
|---|---|---|
| GS-1890-5/7 | Customs Inspector | September 1985 |
| GS-1102-5/7 | Contract Specialist | November 1985 |
| GS-1169-5/7 | Internal Revenue Officer | January 1986 |
| GS-105-5/7 | Social Insurance Representative | April 1986[*] |
| GS-993-5/7 | Social Insurance Claims Examiner | April 1986[*] |

[*]Anticipated Date

As of December 17, 1985, OPM indicated that, although the examinations for customs inspector and internal revenue officer were ready, the usual 4 to 6 month delay between development of an examination and its implementation prevented actually putting them in place until the first quarter of calendar 1986. OPM hopes to establish a register for the contract specialist occupation by May 1986. At that point in time alternate examinations should be in place for 16 of the original 118 occupations covered by PACE at the time of the consent decree.

The Board asked OPM to estimate what percent of the total annual PAC hires formerly covered by PACE would now be covered by

each newly developed competitive examination. Based on its figures for the last 5-year period for which it had complete data--1975 through 1979--OPM estimated the following:

-- an average of 7916 employees entered PAC positions each year during that period;

-- the nine examinations implemented before the consent decree account for 8 percent of the entry-level PAC occupations filled during the 1975-1979 period;

-- the two examinations OPM developed since *Luevano* -- computer specialist and tax technician -- cover 3 and 6 percent, respectively, of the entry-level PAC occupations filled during the 1975-1979 period;

-- the four remaining alternative examinations that OPM said it expects to have in place by April 1986 -- customs inspector (2%), internal revenue officer (3%), social insurance claims examiner (10%), social insurance representative (23%) and contract specialist (5%) -- according to OPM's estimates will cover occupations that account for 43 percent of total annual PAC hiring.

**FINAL OBSERVATIONS**

In summary then, OPM anticipates that by April 1986, 16 of the 118 PAC occupations formerly filled under PACE will be covered by occupation specific alternate examinations. While this is only a small percentage of all of the <u>occupations</u> formerly covered by PACE, it is positive to note that, based on OPM figures derived from experience with PACE, 60 percent of the new entry-level PAC hires each year are in these 16 occupations. OPM plans to develop and validate additional competitive examinations for the remaining 102 PAC positions but has established no overall time frame for this purpose.[16]

As noted earlier only nine agencies used the Schedule B authority to any significant extent in calendar year 1984 and their use of Schedule B accounted for only about 20 percent of all reported entry-level PAC hiring.

Although these nine agencies report some positive aspects in the Schedule B authority -- such as the increased flexibility to effectively target minorities during recruiting and the ability to rapidly fill vacancies -- seven of them still expressed significant reservations about using it. They believe that the initial excepted service status and the resulting need for a new appointment to competitive status has caused some recruiting and retention problems. Several agencies pointed out the lack of a

---

[16] Some of these examinations may cover more than one PAC position.

continuous pool of screened and certified applicants -- such as there would be with a competitive service examination -- as another unattractive feature.

OPM maintains that the Schedule B examining authority is an interim procedure -- not a long-term arrangement -- intended to accommodate the consent decree's requirements. OPM said it considers Schedule B a reasonable and productive choice from available options, and one likely to encourage priority attention to displaced employees and other internal sources.

Although the total number of alternative examinations currently in place may seem small, they cover a disproportionately high percent of total entry-level PAC hiring according to OPM. Several concerns, however, seem to argue for even more OPM action in the area of PACE replacement:

-- the real possibility that the current Schedule B process restricts free and open competition, and

-- the presence of continuing agency concerns over, and the fact that only 9 agencies use, the Schedule B authority despite OPM reassurances and instances of successfully appointing Schedule B's to the competitive service.

RECOMMENDATION

OPM should prepare and publish a schedule for preparing additional alternative examinations. The occupations covered by these next alternative examinations should be selected in a manner similar to that used by OPM for determining the first group-- they should cover a relatively high proportion (such as the next 20%) of all hiring under PACE for the same base period as OPM used initially.

## Certificate of Service

I certify that I have this night of June 24-25, 1987, served a copy of plaintiffs' foregoing Supplemental Submission of Additional Information, and of Additional Documents of Record, etc., on counsel of record for the defendants by mailing copies to them at the following addresses:

> Barbara L. Ward, Esq.
> Federal Programs Branch
> Civil Division
> U.S. Department of Justice
> 10th and Pennsylvania N.W.
>      Room 3509
> Washington, D.C. 20530
>
> James S. Green, Esq.
> U.S. Office of Personnel Management
> 1900 E Street N.W.
>      Room 7450
> Washington, D.C. 20415

RICHARD T. SEYMOUR
Bar No. 28100
          Attorney for Plaintiffs

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

FILED

JUL 7 1987

CLERK, U.S. DISTRICT COURT
DISTRICT OF COLUMBIA

ANGEL G. LUEVANO, et al., )
)
    individually and on behalf of )
    all others similarly situated, )
)
               Plaintiffs, )
)
            v. )  C. A. No. 79-0271 JHG
)
CONSTANCE HORNER, Director, )
    U.S. Office of Personnel )
    Management, et al., )
)
             Defendants. )

PLAINTIFFS' WITHDRAWAL OF THEIR MOTION TO SHORTEN
THE DEFENDANTS' TIME TO RESPOND TO PLAINTIFFS'
MOTION TO EXTEND THE PERIOD FOR RETENTION OF
JURISDICTION FOR EACH JOB CATEGORY INVOLVED IN AN
ENFORCEMENT PROCEEDING

      Plaintiffs hereby withdraw their Motion to shorten the
defendants' time to respond to plaintiffs' Motion to Extend the
Period for Retention of Jurisdiction for Each Job Category
Involved in an Enforcement Proceeding During the Pendency of the
Proceeding or a Remedial Proceeding in This Court or on Appeal.

      Plaintiffs' Motion to Shorten was based on the facts
(1) that there are pending enforcement proceedings in this Court
as to the Computer Specialist (Trainee) examination, (2) that
counsel for OPM had represented to plaintiffs that this competi-
tive alternative examining procedure was implemented in July 1982
with the establishment of a Civil Service register, and (3) that
the five-year period for retention of jurisdiction was about to
expire as to this job category.

      Counsel for defendants has informed us today that the

prior representation as to a July 1982 implementation date for this alternative examining procedure was in error, and that the actual implementation date was in November 1982. Both sides have therefore agreed that no purpose would be served by shortening the defendants' time within which to respond to plaintiffs' Motion to Extend. Cessat ratione motionis, cessat ipsa motio. Plaintiffs accordingly withdraw their Motion to Shorten.

Respectfully submitted,

WILLIAM L. ROBINSON
RICHARD T. SEYMOUR
Lawyers' Committee for Civil
   Rights Under Law
1400 'Eye' St., N.W., Suite 400
Washington, D.C. 20005
(202) 371-1212

JULIUS LeVONNE CHAMBERS
CHARLES STEPHEN RALSTON
GAIL J. WRIGHT
99 Hudson Street, 16th Floor
New York, New York 10013
(212) 219-1900

BARRY L. GOLDSTEIN
ELAINE R. JONES
806 - 15th Street, N.W., #940
Washington, D.C. 20005
(202) 638-3278

E. RICHARD LARSON
THERESA BUSTILLOS
Mexican-American Legal Defense
   & Educational Fund
634 South Spring Street
11th Floor
Los Angeles, California 90014
(213) 629-2512

JOHN H. ERICKSON
Erickson, Beasley & Hewitt
12 Geary Street
Eighth Floor
San Francisco, Calif. 94108
(415) 781-3040

- 2 -

KENNETH KIMERLING
Puerto Rican Legal Defense and
    Educational Fund
99 Hudson Street, 14th Floor
New York, New York 10013
(212) 219-3360

Of Counsel:

EVA J. PATERSON
San Francisco Lawyers' Committee
for Urban Affairs
301 Mission, Suite 400
San Francisco, Calif.  94105
(415) 989-9444

RUSSELL GALLOWAY
Legal Aid Society of Alameda County
2357 San Pablo Avenue
Oakland, Calif.  94612

By: _Richard T. Seymour_
     RICHARD T. SEYMOUR
     Bar No. 28100

       Attorneys for Plaintiffs

Dated: July 7, 1987

## Certificate of Service

I certify that I have this 7th day of July, 1987, served a copy of plaintiffs' foregoing Withdrawal of Motion on counsel of record for the defendants by causing copies to be mailed to them at the following addresses:

> Barbara L. Ward, Esq.
> Federal Programs Branch
> Civil Division
> U.S. Department of Justice
> 10th and Pennsylvania N.W.
>      Room 3509
> Washington, D.C. 20530
>
> James S. Green, Esq.
> U.S. Office of Personnel Management
> 1900 E Street N.W.
>      Room 7450
> Washington, D.C. 20415

RICHARD T. SEYMOUR
Bar No. 28100
     Attorney for Plaintiffs

JUL  7 1987

Jayce Green

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

ANGEL G. LUEVANO, et al.,          )
                                   )
            Plaintiffs,            )
                                   )
       v.                          )
                                   )   Civil Action
CONSTANCE HORNER, Director.        )   No. 79-0271 (JHG)
   Office of Personnel             )
   Management, et al.,             )
                                   )   FILED
            Defendants.            )
_____   )   JUL 1 3 1987

CLERK, U.S. DISTRICT COURT
DISTRICT OF COLUMBIA

### DEFENDANTS' MOTION AND SUPPORTING MEMORANDUM FOR AN ENLARGEMENT OF TIME

Defendants, by their undersigned counsel, hereby move for an enlargement of time to and including Friday, July 17, 1987, to serve their response to the plaintiffs' Motion To Extend The Period Of Retention Of Jurisdiction filed in the above-captioned action.

The plaintiffs' motion, although hand-delivered to defense counsel's office on July 2, 1987, was not received by counsel until Monday July 6, 1987. Counsel has been unable to devote adequate time to the preparation of a response because of the press of other previously pending litigation matters in this action. This enlargement of time will not only allow counsel to devote the time necessary to prepare an adequate response but also will provide counsel with the opportunity to attempt to narrow the issues with plaintiffs' counsel.

Counsel for plaintiffs has been informed of this motion and has no objection. Finally, this short enlargement of time will not prejudice the rights of any party.

Respectfully submitted,

RICHARD K. WILLARD
Assistant Attorney General

JOSEPH E. DIGENOVA
United States Attorney

BARBARA WARD
RICHARD GREENBERG

Room 3509 - Civil Division
Department of Justice
10th & Pennsylvania Ave., N.W.
Washington, D.C.   20530
Telephone:   (202) 633-3781

CERTIFICATE OF SERVICE

I hereby certify that the foregoing Motion For An

Enlargement of Time was mailed, postage prepaid, this 13th day of

July 1987 to:

Richard Seymour, Esq.
Lawyers Committee for Civil
  Rights Under Law
1400 "Eye" Street, N.W.
  Suite 400
Washington, D.C.  20005

_Barbara Ward_
BARBARA WARD

RECEIVED

JUL 13  3 52 PM '87

JAMES F. DAVEY, CLERK
U.S. DISTRICT COURT
DISTRICT OF COLUMBIA



IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

ANGEL G. LUEVANO, et al.,          )
                                   )
          Plaintiffs,              )
                                   )
     v.                            )
                                   )   Civil Action
CONSTANCE HORNER, Director.        )   No. 79-0271 (JHG)
     Office of Personnel           )
     Management, et al.,            )
                                   )
          Defendants.              )
_____)

**FILED**

JUL 15 1987

CLERK, U.S. DISTRICT COURT
DISTRICT OF COLUMBIA

ORDER

Upon consideration of the defendants' Motion For An

Enlargement of Time to respond to plaintiffs' Motion To Extend

The Period Of Retention Of Jurisdiction, it is hereby

ORDERED, that the defendants shall have to and including

Friday, July 17, 1987, to serve their response to the plaintiffs'

Motion To Extend The Period Of Retention of Jurisdiction.

_____
UNITED STATES DISTRICT JUDGE



RECEIVED

JUL 15  3 33 PM '87

JAMES F. DAVEY, CLERK
U.S. DISTRICT COURT
DISTRICT OF COLUMBIA