IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

FILED

JUL 15 1987

CLERK, U.S. DISTRICT COURT
DISTRICT OF COLUMBIA

ANGEL G. LUEVANO, et al., )
)
   individually and on behalf of )
   all others similarly situated, )
)
              Plaintiffs, )
)
          v. )   C. A. No. 79-0271
)
CONSTANCE HORNER, Director, )
   U.S. Office of Personnel )
   Management, et al., )
)
          Defendants. )

ATTACHMENT C TO PLAINTIFFS' MOTION TO
ENFORCE THE APPLICANT-REPORTING
PROVISIONS OF THE DECREE BY REQUIRING
COMPLETE OR VIRTUALLY COMPLETE RACIAL
IDENTIFICATION OF APPLICANTS

The Government's 1983 Racial Breakdowns of Applicants

Dated: July 15, 1987

1983 OPM-SPONSORED COMPETITIVE ALTERNATIVE EXAMINING PROCEDURES

## OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) | 2. Reporting Period | | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) |
|---|---|---|---|---|
| | From 1/1/83 | To 12/31/83 | 168 | FIS: Commercial: |

| 5. Title of Department, Independent Establishment or Government Corporation | 6. Name of Submitting Office |
|---|---|
| | |

| 7. Address of Submitting Office | 8. Occupational Title/Series | 9. Grade Level(s) |
|---|---|---|
| | Economist    GS- 0 1 1 0 | 5/7 |

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 5 | 9  10.5% |
| Hispanic origin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1  1.2% |
| White, not of Hispanic origin | 0 | 0 | 0 | 8 | 0 | 18 | 0 | 0 | 0 | 2 | 0 | 0 | 5 | 41 | 74  86% |
| Other qualified applicants | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2  2.3% |
| 10. Zone Totals | 0 | 0 | 0 | 10 | 0 | 21 | 0 | 0 | 0 | 3 | 0 | 0 | 6 | 46 | 86  100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

| Missing Data | 0 | 0 | 0 | 22 | 0 | 9 | 0 | 0 | 0 | 5 | 0 | 0 | 9 | 123 | 168 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

U. S. Office of Personnel Management                                    E   Form 620  (3-83)

# OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negoti-ated agreement) | 2. Reporting Period From 1/1/83 To 12/31/83 | 3. Missing Data 1549 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Computer Specialist (Trainee) GS- 0 3 3 4 | 9. Grade Level(s) 5/7 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | UN | AL | SL | UN | AI | DA | PC | SF | WAO | | |
| Black, not of Hispanic origin | 103 | 1 | 269 | 233 | 41 | 24 | 2 | 41 | 13 | 248 | 68 | 5 | 107 | 276 | 1402 | 15.8% |
| Hispanic origin | 24 | 165 | 10 | 9 | 6 | 6 | | 7 | 7 | | 107 | 1 | 40 | 13 | 418 | 4.7% |
| White, not of Hispanic origin | 712 | 6 | 923 | 1174 | 238 | 531 | 20 | 233 | 186 | 924 | 298 | 80 | 577 | 516 | 6418 | 72.5% |
| Other qualified applicants | 23 | 1 | 37 | 36 | 10 | 42 | 2 | 36 | 10 | 30 | 25 | 217 | 118 | 29 | 616 | 7.0% |
| 10. Zone Totals | 862 | 173 | 1239 | 1452 | 295 | 603 | 24 | 288 | 216 | 1225 | 498 | 303 | 842 | 834 | 8854 | 100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620  (3-83)

Case 1:73-cv-00271-RLW   Document 42   Filed 03/29/78   Page 5 of 504

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) | 2. Reporting Period From 1/1/83 To 12/31/83 | 3. Missing Data 43 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|
| 5. Title of Department, Independent Establishment or Government Corporation | | 6. Name of Submitting Office | |
| 7. Address of Submitting Office | | 8. Occupational Title/Series Printing Management Specialist   GS- 1 6 5 4 | 9. Grade Level(s) 5/7 |

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3  38% |
| Hispanic origin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0  — |
| White, not of Hispanic origin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4  50% |
| Other qualified applicants | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1  12% |
| 10. Zone Totals | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 8  100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

| Missing Data | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 | 43 |

U. S. Office of Personnel Management

E   Form 620   (3-83)

Note: The total number of applicants without racial identifi-
cations on the next page (for General Investigator, GS-1810)
is misstated on the form as 95.  There were 95 race-unidentified
applicants from the Washington office of OPM alone, and 58 other
race-unidentified persons across the nation.  The correct total
is 153 race-unidentified persons nationwide.

RICHARD T. SEYMOUR

# OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negoti-ated agreement) | 2. Reporting Period From 1/1/83 To 12/31/83 | | 3. Missing Data 95 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|---|
| 5. Title of Department, Independent Establishment or Government Corporation | | | 6. Name of Submitting Office | |
| 7. Address of Submitting Office | | | 8. Occupational Title/Series General Investigator GS- 1 8 1 0 | 9. Grade Level(s) 5/7 |

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | UN | AL | SL | DN | AI | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 6 | 0 | 0 | 14 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 31   16.4% |
| Hispanic origin | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5   2.6% |
| White, not of Hispanic origin | 60 | 0 | 0 | 46 | 0 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 | 153   80.5% |
| Other qualified applicants | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1   .5% |
| 10. Zone Totals | 68* | 0 | 0 | 63 | 0 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 | 190   100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

| Missing Data | 8 | 0 | 0 | 30 | 0 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 95 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

*Resulting from circularization of existing register

U. S. Office of Personnel Management                    E    Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negoti-ated agreement) | 2. Reporting Period From 1/1/83 To 12/31/83 | 3. Missing Data 278 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|
| 5. Title of Department, Independent Establishment or Government Corporation | | 6. Name of Submitting Office | |
| 7. Address of Submitting Office | | 8. Occupational Title/Series  Criminal Investigator  GS- 1 8 1 1 | 9. Grade Level(s) 5/7 |

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | GR | CH | MW | SL | MN | AL | SL | MN | AT | DA | PC | SF | WAO | | |
| Black, not of Hispanic origin | 18 | 0 | 7 | 17 | 0 | 0 | 0 | 0 | 0 | 18 | 9 | 0 | 13 | 10 | 10 | 2.5% |
| Hispanic origin | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 12 | 1 | 22 | 5.4% |
| White, not of Hispanic origin | 94 | 0 | 9 | 46 | 0 | 42 | 0 | 0 | 0 | 22 | 24 | 1 | 84 | 26 | 348 | 86.1% |
| Other qualified applicants | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 5 | 13 | 0 | 24 | 6.0% |
| 10. Zone Totals | 121 | 0 | 16 | 65 | 0 | 44 | 0 | 0 | 0 | 40 | 35 | 6 | 122 | 37 | 404 | 100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

# OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) | 2. Reporting Period.<br>From 1/1/83 To 12/31/81 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s)<br>FIS:<br>Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series<br>Game Law Enforcement Agent<br>(Fish and Wildlife)  GS- 1 8 1 2 | 9. Grade Level(s)<br>5 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | DN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Hispanic origin | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | |
| White, not of Hispanic origin | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Other qualified applicants | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 10. Zone Totals | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | | |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

| | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

U. S. Office of Personnel Management

E   Form 620  (3-83)

1983 DELEGATED COMPETITIVE ALTERNATIVE EXAMINING PROCEDURES

# OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) | 2. Reporting Period From 1/83 To 1/84 | 3. Missing Data 108 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation | 6. Name of Submitting Office |
|---|---|
| Agricultural Stabilization and Conservation Service (SEU) | |

| 7. Address of Submitting Office | 8. Occupational Title/Series | 9. Grade Level(s) |
|---|---|---|
| | Agricultural Program Specialist GS- 1 1 4 5 | 5 |

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | MH | SL | UN | AL | SL | UN | AI | DA | PC | SF | WAO | | |
| Black, not of Hispanic origin | 2 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 10 | 9.5% |
| Hispanic origin | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | .9% |
| White, not of Hispanic origin | 5 | 0 | 21 | 12 | 11 | 2 | 0 | 3 | 10 | 17 | 3 | 0 | 7 | 0 | 91 | 86.7% |
| Other qualified applicants | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2.9% |
| 10. Zone Totals | 8 | 1 | 22 | 15 | 13 | 2 | 0 | 3 | 10 | 20 | 3 | 0 | 7 | 1 | 105 | 100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) | 2. Reporting Period From 1/83 To 1/84 | 3. Missing Data 558 | 4. Name of Agency Contact and Phone Number(s)  FTS:  Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Defense Investigative Service | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  General Investigator  GS- 1 8 1 0 | 9. Grade Level(s) 5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | UN | AL | SL | UN | AT | DA | PC | SF | WAO | | |
| Black, not of Hispanic origin | | | | | | | | | | | | | ⌐ | | 111 | 10.7% |
| Hispanic origin | | | | | | | | | | | | | | | 33 | 3.2% |
| White, not of Hispanic origin | | | | | | | | | | | | | ' | | 858 | 82.5% |
| Other qualified applicants | | | | | | | | | | | | | | | 38 | 3.6% |
| 10. Zone Totals | | | | | | | | | | | | | | | 1040 | 100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

All candidates eligible nationwide

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negoti-ated agreement) | 2. Reporting Period From 1/83 To 1/84 | 3. Missing Data 1600 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Department of Justice –Immigration and Naturalization Service | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Immigration Inspector  GS- 1 8 1 6 | 9. Grade Level(s) 5 |
|---|---|---|

NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | UN | AL | SL | UN | AI | DA | PC | SF | WAO | | |
| Black, not of Hispanic origin | 26 | | 6 | 0 | | 1 | | 2 | 2 | 97 | 234 | | 18 | | 386 | 7.5% |
| Hispanic origin | 28 | | 0 | 0 | | 0 | | 2 | 0 | 423 | 2017 | | 53 | | 2523 | 49.3% |
| White, not of Hispanic origin | 328 | | 70 | 4 | | 72 | | 27 | 52 | 397 | 1116 | | 49 | | 2115 | 41% |
| Other qualified applicants | 12 | | 0 | 0 | | 3 | | 3 | 2 | 12 | 55 | | 11 | | 98 | 1.9% |
| 10. Zone Totals | 394 | | 76 | 4 | | 76 | | 34 | 56 | 929 | 3422 | | 131 | | 5122 | 100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) | 2. Reporting Period From 1/83 To 1/84 | 3. Missing Data 176 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Federal Deposit Insurance Corporation | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Financial Institution Examining  Bank Examiner(Trainee)  GS- 0 5 7 0 | 9. Grade Level(s) 5 |
|---|---|---|

NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | LR | CH | PH | SL | DN | AL | SL | DN | AT | DA | PC | SF | WAO | | |
| Black, not of Hispanic origin | 10 | | 34 | 20 | 2 | 4 | | | 8 | 40 | | | 5 | | 123 | 12.5% |
| Hispanic origin | 18 | | 4 | | 4 | | | | 11 | 4 | | | 4 | | 45 | 4.5% |
| White, not of Hispanic origin | 26 | | 178 | 65 | 146 | 28 | | | 110 | 149 | | | 75 | | 777 | 79.0% |
| Other qualified applicants | 3 | | 4 | 2 | 1 | | | | 4 | 7 | | | 18 | | 39 | 4.0% |
| 10. Zone Totals | | * | | | | | ** | ** | | | *** | ** | | **** | 984 | 100 % |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

* Included in NY data
** Included in SF data
*** Included in DN and AT data
**** Included in FH data

U. S. Office of Personnel Management

E   Form 620   (3-83)

Note: The chart on the following page (for Savings and Loan Examiner, GS-0570, at the Federal Home Loan Bank Board, contains an incorrect nationwide total of 27,776 applicants.  Adding the regional figures results in the correct total of 2,776 applicants.

RICHARD T. SEYMOUR

## OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) | 2. Reporting Period From 1/83 To 1/84 | 3. Missing Data 465 . | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation | 6. Name of Submitting Office |
|---|---|
| Federal Home Loan Bank Board | |

| 7. Address of Submitting Office | 8. Occupational Title/Series Savings and Loan Examiner GS- 0 5 7 0 | 9. Grade Level(s) 5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | GR | CH | PH | SL | UN | AL | SL | UN | AI | DA | PC | SF | WAO | | |
| Black, not of Hispanic origin | 23 | | 75 | 50 | | 5 | | 4 | 6 | 136 | 48 | 2 | 10 | | 382 | 13.5% |
| Hispanic origin | 5 | | 12 | 6 | | 3 | | 2 | 9 | 8 | 9 | 0 | 6 | | 72 | 2.6% |
| White, not of Hispanic origin | 74 | | 430 | 367 | | 83 | | 56 | 126 | 622 | 205 | 9 | 101 | | 2204 | 79.4% |
| Other qualified applicants | 9 | | 22 | 16 | | 0 | | 7 | 5 | 22 | 16 | 2 | 12 | | 118 | 4.2% |
| 10. Zone Totals | 111 | | 539 | 432 | | 91 | | 69 | 146 | 788 | 278 | 13 | 129 | | 27776 | 100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negotiated agreement) | 2. Reporting Period | | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) |
|---|---|---|---|---|
| | From 1/83 | To 1/84 | 124 | FIS:  Commercial: |

| 5. Title of Department, Independent Establishment or Government Corporation | 6. Name of Submitting Office |
|---|---|
| Office of Personnel Management | |

| 7. Address of Submitting Office | 8. Occupational Title/Series | 9. Grade Level(s) |
|---|---|---|
| | General Investigator  GS- 1 8 1 0 | 5 |

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | GR | CH | PH | SL | DN | AL | SE | DN | AT | DA | PC | SF | WAO | | |
| Black, not of Hispanic origin | | | 45 | | | | | 0 | | | 0 | | | 18 | 63 | 22.9% |
| Hispanic origin | | | 6 | | | | | 5 | | | 4 | | | 2 | 17 | 6.2% |
| White, not of Hispanic origin | | | 108 | | | | | 26 | | | 18 | | | 35 | 187 | 68.2% |
| Other qualified applicants | | | 4 | | | | | 2 | | | 0 | | | 1 | 7 | 2.6% |
| 10. Zone Totals | | | 163 | | | | | 33 | | | 22 | | | 56 | 274 | 100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

1983 NONCOMPETITIVE SCHEDULE B APPLICANTS

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 83-50 | 2. Reporting Period From 1/1/83 To 12/31/83 | 3. Missing Data 0 . | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Department of Agriculture | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Archeologist   GS- 0 1 9 3 | 9. Grade Level(s)  7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | GR | CH | PH | SL | DN | AL | SL | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | ? | | |
| Hispanic origin | | | | | | | | | | | | | | | |
| White, not of Hispanic origin | | | | | | | | | | 1 | | | | 1 | 1   100% |
| Other qualified applicants | | | | | | | | | | | | | | | |
| 10. Zone Totals | | | | | | | | | | | | | | | |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement)<br>PAC 83-2 & 83-36 | 2. Reporting Period<br>From 1/1/83  To 12/31/83 | 3. Missing Data<br>4 | 4. Name of Agency Contact and Phone Number(s)<br>FTS:<br>Commercial: |
|---|---|---|---|
| 5. Title of Department, Independent Establishment or Government Corporation<br>Air Force | | 6. Name of Submitting Office | |
| 7. Address of Submitting Office | | 8. Occupational Title/Series<br>Safety Specialist  GS- 0 0 1 8 | 9. Grade Level(s)<br>5 |

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CH | CH | MI | SL | UN | AL | SL | UN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | 0 | | | | | 0 |
| Hispanic origin | | | | | | | | | | 0 | | | | | 0 |
| White, not of Hispanic origin | | | | | | | | | | 1 | | | | | 1 100% |
| Other qualified applicants | | | | | | | | | | 0 | | | | | 0 |
| 10. Zone Totals | | | | | | | | | | 1 | | | | | 1 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E Form 620 (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negoti-ated agreement) PAC 83-2 | 2. Reporting Period From 1/1/83 To 12/31/83 | 3. Missing Data 0 | 4. Name of Agency Contact and Phone Number(s) FIS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Air Force | 6. Name of Submitting Office | | |
|---|---|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Psychologist GS- 0 1 8 0 | 9. Grade Level(s) 5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | MI | SL | UN | AL | SL | UN | AT | DA | PC | SF | WAO | | |
| Black, not of Hispanic origin | | | | | | | | | | | | | 3 | | 3 | 27.3% |
| Hispanic origin | | | | | | | | | | | | | 0 | | 0 | |
| White, not of Hispanic origin | | | | | | | | | | | | | 8 | | 8 | 72.7% |
| Other qualified applicants | | | | | | | | | | | | | 0 | | 0 | |
| 10. Zone Totals | | | | | | | | | | | | | 11 | | 11 | 100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management                                    E   Form 620  (3-83)

# OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement)<br>PAC 83-2 | 2. Reporting Period<br>From 1/1/83   To 12/31/83 | 3. Missing Data<br>9 | 4. Name of Agency Contact and Phone Number(s)<br>FTS:<br>Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation<br><br>Air Force | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series<br>Personnel Management Specialist GS- 0 2 0 1 | 9. Grade Level(s)<br>5/7 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES** | | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | GR | CH | PH | SL | DN | AL | SL | DN | AT | DA | PC | SF | WAO | | |
| Black, not of Hispanic origin | | | | | | | | | | 3 | | | 13 | | 16 | 37.2% |
| Hispanic origin | | | | | | | | | | 0 | | | 4 | | 4 | 9.3% |
| White, not of Hispanic origin | | | | | | | | | | 5 | | | 15 | | 20 | 46.5% |
| Other qualified applicants | | | | | | | | | | 0 | | | 3 | | 3 | 7.0% |
| 10. Zone Totals | | | | | | | | | | 8 | | | 35 | | 43 | 100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E    Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement)<br>PAC 83-2 & 83-36 | 2. Reporting Period<br>From 1/1/83  To 12/31/83 | 3. Missing Data<br>2 | 4. Name of Agency Contact and Phone Number(s)<br>FTS:<br>Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation<br>Air Force | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series<br><br>Personnel Staffing Specialist  GS- 0 2 1 2 | 9. Grade Level(s)<br>5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | DN | AL | SL | DN | AI | DA | PC | SF | WAO | | |
| Black, not of Hispanic origin | | | | | | | | | | | 16 | | ? | | 16 | 30.2% |
| Hispanic origin | | | | | | | | | | | 8 | | | | 8 | 15 % |
| White, not of Hispanic origin | | | | | | | | | | | 11 | | | | 11 | 20.8% |
| Other qualified applicants | | | | | | | | | | | 18 | | | | 18 | 34 % |
| 10. Zone Totals | | | | | | | | | | | 53 | | | | 53 | 100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E    Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement)<br>PAC 83-2 & 83-36 | 2. Reporting Period<br>From 1/1/83   To 12/31/83 | 3. Missing Data<br>6 | 4. Name of Agency Contact and Phone Number(s)<br>FTS:<br>Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office<br>Air Force | 8. Occupational Title/Series<br>Maintenance Specialist   GS-0 3 0 1 | 9. Grade Level(s)<br>5 |
|---|---|---|

NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | UN | AL | SL | UN | AT | DA | PC | SF | WAO | | |
| Black, not of Hispanic origin | | | | | | | | | | 18 | | | ? | | 18 | 23.7% |
| Hispanic origin | | | | | | | | | | 1 | | | | | 1 | 1.3% |
| White, not of Hispanic origin | | | | | | | | | | 56 | | | | | 56 | 73.7% |
| Other qualified applicants | | | | | | | | | | 1 | | | | | 1 | 1.3% |
| 10. Zone Totals | | | | | | | | | | 76 | | | | | 76 | 100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement)<br>PAC 83-2 | 2. Reporting Period<br>From 1/1/83  To 12/31/83 | 3. Missing Data<br>4 | 4. Name of Agency Contact and Phone Number(s)<br>FTS:<br>Commercial: |
|---|---|---|---|
| 5. Title of Department, Independent Establishment or Government Corporation<br>Air Force | | 6. Name of Submitting Office | |
| 7. Address of Submitting Office | 8. Occupational Title/Series<br>Management Analyst    GS-0 3 4 3 | | 9. Grade Level(s)<br>5/7 |

NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CH | CH | PH | SL | UN | AL | SL | UN | AT | DA | PC | SF | WAO | | |
| Black, not of Hispanic origin | | | | | | | | | | | | | 10 | | 10 | 33.3% |
| Hispanic origin | | | | | | | | | | | | | 3 | | 3 | 10 % |
| White, not of Hispanic origin | | | | | | | | | | | | | 15 | | 15 | 50% |
| Other qualified applicants | | | | | | | | | | | | | 2 | | 2 | 6.7% |
| 10. Zone Totals | | | | | | | | | | | | | 30 | | 30 | 100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

# OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) | 2. Reporting Period | | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) |
|---|---|---|---|---|
| PAC 83-2 | From 1/1/83 | To 12/31/83 | 4 | FIS:  Commercial: |

| 5. Title of Department, Independent Establishment or Government Corporation | 6. Name of Submitting Office |
|---|---|
| Air Force | |

| 7. Address of Submitting Office | 8. Occupational Title/Series | 9. Grade Level(s) |
|---|---|---|
| | Program Analyst     GS- 0 3 4 5 | 5 |

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | MI | SL | UN | AL | SL | UN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | 0 | | | 7 | | 0 |
| Hispanic origin | | | | | | | | | | 0 | | | | | 0 |
| White, not of Hispanic origin | | | | | | | | | | 1 | | | | | 1  100% |
| Other qualified applicants | | | | | | | | | | 0 | | | | | 0 |
| 10. Zone Totals | | | | | | | | | | 1 | | | | | 1  100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 83-2 | 2. Reporting Period From 1/1/83  To 12/31/83 | | 3. Missing Data O | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Air Force | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Logistics Management Specialist  GS- 0 3 4 6 | 9. Grade Level(s)  5 |
|---|---|---|

NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | GR | CH | PH | SL | DN | AL | SL | DN | AT | DA | PC | SF | WAO | | |
| Black, not of Hispanic origin | | | | | | | | | | | 1 | | ? | | 1 | 14.3% |
| Hispanic origin | | | | | • | | | | | | 0 | | | | 0 | |
| White, not of Hispanic origin | | | | | | | | | | | 5 | | | | 5 | 71.4% |
| Other qualified applicants | | | | | | | | | | | 1 | | | | 1 | 14.3% |
| 10. Zone Totals | | | | | | | | | | | 7 | | | | 7 | 100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620  (3-83)



OPM REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negotiated agreement) PAC 83-2 | 2. Reporting Period From 1/1/83 To 12/31/83 | | 3. Missing Data 5 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|---|
| 5. Title of Department, Independent Establishment or Government Corporation Air Force | | | 6. Name of Submitting Office | |
| 7. Address of Submitting Office | | | 8. Occupational Title/Series Budget Analyst GS- 0 5 6 0 | 9. Grade Level(s) 5/7 |

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | GR | CH | PH | SL | UN | AL | SL | UN | AI | DA | PC | SF | WAO | | |
| Black, not of Hispanic origin | | | | | | | | | | 0 | | | 7 | | 7 | 27% |
| Hispanic origin | | | | | | | | | | 0 | | | 1 | | 1 | 3.8% |
| White, not of Hispanic origin | | | | | | | | | | 1 | | | 16 | | 17 | 65.4% |
| Other qualified applicants | | | | | | | | | | 0 | | | 1 | | 1 | 3.8% |
| 10. Zone Totals | | | | | | | | | | 1 | | | 25 | | 26 | 100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 83-36 | 2. Reporting Period From 1/1/83 To 12/31/83 | 3. Missing Data O | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Air Force | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Public Affairs Specialist  GS- 1 0 3 5 | 9. Grade Level(s) 5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | DN | AL | SL | DN | AT | DA | PC | SF | WAO | | |
| Black, not of Hispanic origin | | | 14 | | | | | | | | | | | | 14 | 38.9% |
| Hispanic origin | | | 0 | | | | | | | | | | | | 0 | |
| White, not of Hispanic origin | | | 21 | | | | | | | | | | | | 21 | 58.3% |
| Other qualified applicants | | | 1 | | | | | | | | | | | | 1 | 2.8% |
| 10. Zone Totals | | | 36 | | | | | | | | | | | | 36 | 100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

OPM REPORTING FORM FOR <u>LUEVANO</u> v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 83-2 | 2. Reporting Period From 1/1/83 To 12/31/83 | 3. Missing Data 12 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Air Force | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Product Management Specialist GS-| 1 | 1 | 0 | 1 | 9. Grade Level(s) 5 |
|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | GR | CH | MI | SL | UN | AL | SL | DN | AT | DA | PC | SF | WAO | | |
| Black, not of Hispanic origin | | | | | | | | | | 1 | 7 | | ? | | 8 | 66.7% |
| Hispanic origin | | | | | | * | | | | 0 | 1 | | | | 1 | 8.3% |
| White, not of Hispanic origin | | | | | | | | | | 0 | 1 | | | | 1 | 8.3% |
| Other qualified applicants | | | | | | | | | | 0 | 2 | | | | 2 | 16.7% |
| 10. Zone Totals | | | | | | | | | | 1 | 11 | | | | 12 | 100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E Form 620 (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement)<br><br>PAC 83-2  &  83-36 | 2. Reporting Period<br>From  1/1/83   To  12/31/83 | 3. Missing Data<br><br>100 | 4. Name of Agency Contact and Phone Number(s)<br><br>FIS:<br>Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation<br><br>Air Force | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series<br><br>Contract and Procurement Specialist   GS-1 1 C 2 | 9. Grade Level(s)<br><br>5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CH | CH | PH | SL | UN | AL | SL | UN | AI | DA | PC | SF | WAO | | |
| Black, not of Hispanic origin | | 12 | 395 | | | | | | 2 | 5 | 13 | | 23 | | 450 | 32.7% |
| Hispanic origin | | 0 | 39 | | | | | | 1 | 0 | 8 | | 5 | | 53 | 3.9% |
| White, not of Hispanic origin | | 20 | 578 | | | | | | 112 | 36 | 43 | | 37 | | 826 | 60.0% |
| Other qualified applicants | | 0 | 35 | | | | | | 3 | 0 | 9 | | 0 | | 47 | 3.4% |
| 10. Zone Totals | | 32 | 1047 | | | | | | 118 | 41 | 73 | | 65 | | 1376 | 100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 83-2 & 83-36 | 2. Reporting Period From   To | 3. Missing Data 6 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Air Force | 6. Name of Submitting Office | |
|---|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Quality Assurance Specialist  GS- 1 9 1 0 | 9. Grade Level(s) 5 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | GR | CH | MI | SL | UN | AL | SL | UN | AI | DA | PC | SF | WAO | | |
| Black, not of Hispanic origin | | | | | | | | | | 0 | 2 | | 7 | | 2 | 18.2% |
| Hispanic origin | | | | | | | | | | 0 | 0 | | | | 0 | 0 |
| White, not of Hispanic origin | | | | | | | | | | 2 | 4 | | | | 6 | 54.5% |
| Other qualified applicants | | | | | | | | | | 0 | 3 | | | | 3 | 27.3% |
| 10. Zone Totals | | | | | | | | | | 2 | 9 | | | | 11 | 100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement)<br>PAC 83-2 & 83-36 | 2. Reporting Period<br>From 1/1/83  To 12/31/83 | 3. Missing Data<br>18 | 4. Name of Agency Contact and Phone Number(s)<br>FTS:<br>Commercial: | | |
|---|---|---|---|---|---|
| 5. Title of Department, Independent Establishment or Government Corporation<br>Air Force | | | 6. Name of Submitting Office | | |
| 7. Address of Submitting Office | | | 8. Occupational Title/Series<br>General Supply Specialist  GS-2 0 0 1 | | 9. Grade Level(s)<br>5 |

NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CH | CH | PH | SL | DN | AL | SL | DN | AT | DA | PC | SF | WAO | | |
| Black, not of Hispanic origin | | | 49 | | | | | | | 1 | | | ? | | 50 | 64.1% |
| Hispanic origin | | | 2 | | | | | | | 0 | | | | | 2 | 2.6% |
| White, not of Hispanic origin | | | 21 | | | | | | | 5 | | | | | 26 | 33.3% |
| Other qualified applicants | | | 0 | | | | | | | 0 | | | | | 0 | 0 |
| 10. Zone Totals | | | 72 | | | | | | | 6 | | | | | 78 | 100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement)  PAC 83-2 | 2. Reporting Period  From 1/1/83  To 12/31/83 | 3. Missing Data  9 | 4. Name of Agency Contact and Phone Number(s)  FTS:  Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Air Force | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Inventory Management  Specialist   GS- 2 0 1 0 | 9. Grade Level(s)  5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | GR | CH | PH | SL | DN | AL | SL | DN | AT | DA | PC | SF | WAO | | |
| Black, not of Hispanic origin | | | | | | | | | 2 | | 17 | | ? | | 19 | 16.4% |
| Hispanic origin | | | | | | . | | | 0 | | 8 | | | | 8 | 6.9% |
| White, not of Hispanic origin | | | | | | | | | 53 | | 22 | | | | 75 | 64.7% |
| Other qualified applicants | | | | | | | | | 4 | | 10 | | | | 14 | 12 % |
| 10. Zone Totals | | | | | | | | | 59 | | 57 | | | | 116 | 100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement)<br>PAC 83-2 | 2. Reporting Period<br>From 1/1/83  To 12/31/83 | 3. Missing Data<br>4 | 4. Name of Agency Contact and Phone Number(s)<br>FTS:<br>Commercial: |
|---|---|---|---|
| 5. Title of Department, Independent Establishment or Government Corporation<br>Air Force | | 6. Name of Submitting Office | |
| 7. Address of Submitting Office | | 8. Occupational Title/Series<br>Distribution Facilities & Storage Management  GS-2 0 3 0 | 9. Grade Level(s)<br>5 |

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CH | CH | PH | SL | DN | AL | SL | DN | AT | DA | PC | SF | WAO | | |
| Black, not of Hispanic origin | | | | | | | | | | 0 | | | | | 0 | |
| Hispanic origin | | | | | | | | | | 0 | | | | | 0 | |
| White, not of Hispanic origin | | | | | | | | | | 2 | | | | | 2 | 100% |
| Other qualified applicants | | | | | | | | | | 0 | | | | | 0 | |
| 10. Zone Totals | | | | | | | | | | 2 | | | | | 2 | 100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 82-8 | 2. Reporting Period From 1/1/83 To 12/31/83 | 3. Missing Data 518 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Army | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Personnel Management Specialist GS-0 2 0 1 | 9. Grade Level(s) 5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | UN | AL | SL | UN | AT | DA | PC | SF | WAO | | |
| Black, not of Hispanic origin | 2 | | 41 | 15 | | | 1 | | | 43 | 1 | 13 | | 3 | 119 | 19.6% |
| Hispanic origin | 2 | | 4 | 3 | | • | 0 | | | 14 | 12 | 5 | | 3 | 43 | 7.1% |
| White, not of Hispanic origin | 11 | | 293 | 9 | | | 4 | | | 40 | 10 | 34 | | 11 | 412 | 68 % |
| Other qualified applicants | 0 | | 1 | | | | 0 | | | 3 | 0 | 28 | | | 32 | 5.3% |
| 10. Zone Totals | 15 | | 339 | 27 | | | 5 | | | 100 | 23 | 80 | | 17 | 606 | 100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

# OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 82-8 | 2. Reporting Period From 1/1/83 To 12/31/83 | 3. Missing Data 707 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Army | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Management Analyst  GS- 0 3 4 3 | 9. Grade Level(s) 5/7 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES** | | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | DN | AL | SL | DN | AI | DA | PC | SF | WAO | | |
| Black, not of Hispanic origin | | | 29 | 36 | 1 | | | | | 44 | 1 | 6 | | | 117 | 16.3% |
| Hispanic origin | | | 4 | 3 | | | | | | 9 | 12 | 1 | | | 29 | 4.1% |
| White, not of Hispanic origin | | | 233 | 133 | 6 | | | | | 147 | 10 | 18 | | 1 | 548 | 76.5% |
| Other qualified applicants | | | 6 | 6 | | | | | | 5 | | 5 | | | 22 | 3.1% |
| 10. Zone Totals | | | 272 | 178 | 7 | | | | | 205 | 23 | 30 | | 1 | 716 | 100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 82-8 | 2. Reporting Period From 1/1/83 To 12/31/83 | 3. Missing Data 659 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: | | |
|---|---|---|---|---|---|
| 5. Title of Department, Independent Establishment or Government Corporation  Army | | | 6. Name of Submitting Office | | |
| 7. Address of Submitting Office | | | 8. Occupational Title/Series  Budget Analyst  GS- 0 5 6 0 | | 9. Grade Level(s)  5/7 |

NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CH | CH | PH | SL | UN | AL | SL | UN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 1 | | 68 | 20 | 1 | | | | | 27 | 1 | | ? | | 118  15.1% |
| Hispanic origin | 12 | | 7 | 3 | 0 | | | | | 8 | 12 | | | | 42  5.4% |
| White, not of Hispanic origin | 0 | | 512 | 20 | 6 | | | | | 61 | 10 | | | | 609  78% |
| Other qualified applicants | 0 | | 0 | 8 | 0 | | | | | 4 | 0 | | | | 12  1.5% |
| 10. Zone Totals | 13 | | 595 | 43 | 7 | | | | | 100 | 23 | | | | 781  100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 82-8 | 2. Reporting Period From 1/1/83 To 12/31/83 | 3. Missing Data 3 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: | | |
|---|---|---|---|---|---|
| 5. Title of Department, Independent Establishment or Government Corporation Army | | 6. Name of Submitting Office | | | |
| 7. Address of Submitting Office | | 8. Occupational Title/Series Public Affiars Specialist GS- 1 0 3 5 | | | 9. Grade Level(s) 5 |

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CH | CH | PH | SL | DN | AL | SL | DN | AT | DA | PC | SF | WAO | | |
| Black, not of Hispanic origin | | | | | | | | | | 17 | | | ? | | 17 | 77.3% |
| Hispanic origin | | | | | | * | | | | 0 | | | | | 0 | |
| White, not of Hispanic origin | | | | | | | | | | 4 | | | | | 4 | 18.2% |
| Other qualified applicants | | | | | | | | | | 1 | | | | | 1 | 4.5% |
| 10. Zone Totals | | | | | | | | | | 22 | | | | | 22 | 100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management                    E    Form 620   (3-83)

## OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement)  P AC 82-6 | 2. Reporting Period  From 1/1/83  To 12/31/83 | 3. Missing Data  5 | 4. Name of Agency Contact and Phone Number(s)  FTS:  Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Army | 6. Name of Submitting Office | |
|---|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Public Affairs Specialist  GS- 1 0 3 5 | 9. Grade Level(s)  7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CH | CH | PH | SL | UN | AL | SL | DN | AT | DA | PC | SF | WAO | | |
| Black, not of Hispanic origin | | | | | 0 | | | | | 1 | | | ? | | 1 | 14.3% |
| Hispanic origin | | | | | 0 | | | | | 0 | | | | | 0 | |
| White, not of Hispanic origin | | | | | 1 | | | | | 4 | | | | | 5 | 71.4% |
| Other qualified applicants | | | | | 1 | | | | | 0 | | | | | 1 | 14.3% |
| 10. Zone Totals | | | | | 2 | | | | | 5 | | | | | 7 | 100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement)  PAC 82-8 | 2. Reporting Period  From 1/1/83  To 12/31/83 | 3. Missing Data  - | 4. Name of Agency Contact and Phone Number(s)  FTS:  Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Army | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Writer-Editor  GS- 1 0 8 2 | 9. Grade Level(s)  5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | GR | CH | PH | SL | UN | AL | SL | DN | AT | DA | PC | SF | WAO | | |
| Black, not of Hispanic origin | | | | | | | | | | 21 | | | ? | | 21 | 84% |
| Hispanic origin | | | | | | | | | | 0 | | | | | 0 | |
| White, not of Hispanic origin | | | | | | | | | | 4 | | | | | 4 | 16% |
| Other qualified applicants | | | | | | | | | | 0 | | | | | 0 | |
| 10. Zone Totals | | | | | | | | | | 25 | | | | | 25 | 100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 82-8 | 2. Reporting Period From 1/1/83 To 12/31/83 | 3. Missing Data – | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |

| 5. Title of Department, Independent Establishment or Government Corporation Army | 6. Name of Submitting Office |

| 7. Address of Submitting Office | 8. Occupational Title/Series Technical Writer-Editor GS- 1 0 8 3 | 9. Grade Level(s) 5 |

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | UN | AL | SL | DN | AT | DA | PC | SF | WAO | | |
| Black, not of Hispanic origin | 1 | | | | | | | | | | | | ? | | 1 | 33.3% |
| Hispanic origin | 0 | | | | | • | | | | | | | | | 0 | |
| White, not of Hispanic origin | 2 | | | | | | | | | | | | | | 2 | 66.7% |
| Other qualified applicants | 0 | | | | | | | | | | | | | | 0 | |
| 10. Zone Totals | 3 | | | | | | | | | | | | | | 3 | 100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR <u>LUEVANO</u> v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement)<br>PAC 82-8 | 2. Reporting Period<br>From 1/1/83   To 12/31/83 | 3. Missing Data<br>341 | 4. Name of Agency Contact and Phone Number(s)<br>FTS:<br>Commercial: | | |
|---|---|---|---|---|---|
| 5. Title of Department, Independent Establishment or Government Corporation<br>Army | | | 6. Name of Submitting Office | | |
| 7. Address of Submitting Office | | | 8. Occupational Title/Series<br>Maintenance Management Specialist<br>GS- 1 1 0 1 | | 9. Grade Level(s)<br>5 |

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | DN | AL | SL | DN | AT | DA | PC | SF | WAO | | |
| Black, not of Hispanic origin | | | | | | | | | | | 18 | | ? | | 18 | 13.3% |
| Hispanic origin | | | | | • | | | | | | 2 | | | | 2 | 1.5% |
| White, not of Hispanic origin | | | | | | | | | | | 111 | | | | 111 | 82.2% |
| Other qualified applicants | | | | | | | | | | | 4 | | | | 4 | 3% |
| 10. Zone Totals | | | | | | | | | | | 135 | | | | 135 | 100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 82-8 | 2. Reporting Period From 1/1/83 To 12/31/83 | 3. Missing Data 480 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|
| 5. Title of Department, Independent Establishment or Government Corporation  Army | | 6. Name of Submitting Office | |
| 7. Address of Submitting Office | | 8. Occupational Title/Series  Contract Specialist  GS- 1 1 0 2 | 9. Grade Level(s) 5 |

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | UN | AL | SL | UN | AI | DA | PC | SF | WAO | | |
| Black, not of Hispanic origin | | | 49 | 3 | | | | | | | 18 | | ? | | 70 | 13% |
| Hispanic origin | | | 5 | 1 | | | | | | | 19 | | | | 25 | 4.6% |
| White, not of Hispanic origin | | | 391 | 7 | | | | | | | 40 | | | | 438 | 81.4% |
| Other qualified applicants | | | 4 | 0 | | | | | | | 1 | | | | 5 | 1% |
| 10. Zone Totals | | | 449 | 11 | | | | | | | 78 | | | | 538 | 100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form 620  (3-83)

# OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement)<br>PAC 82-8 | 2. Reporting Period<br>From 1/1/83   To 12/31/83 | 3. Missing Data<br>357 | 4. Name of Agency Contact and Phone Number(s)<br>FTS:<br>Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation<br>Army | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series<br>Industrial Specialist   GS- 1 1 5 0 | 9. Grade Level(s)<br>5 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CH | CH | PM | SL | DN | AL | SL | DN | AF | DA | PC | SF | WAO | | |
| Black, not of Hispanic origin | | | 30 | 3 | | | | | | 14 | | | | | 47 | 13.9% |
| Hispanic origin | | | 4 | 1 | | | | | | 7 | | | | | 12 | 3.5% |
| White, not of Hispanic origin | | | 242 | 7 | | | | | | 29 | | | | | 278 | 82 % |
| Other qualified applicants | | | 1 | 0 | | | | | | 1 | | | | | 2 | .6% |
| 10. Zone Totals | | | 277 | 11 | | | | | | 51 | | | | | 339 | 100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 82-8 | 2. Reporting Period From 1/1/83   To 12/31/83 | 3. Missing Data 341 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation    Army | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Quality Assurance Specialist   GS- 1 9 1 0 | 9. Grade Level(s)  5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CH | CH | PH | SL | UN | AL | SL | UN | AT | DA | PC | SF | WAO | | |
| Black, not of Hispanic origin | | | 18 | | | | | | | | | | ? | | 18 | 13.4% |
| Hispanic origin | | | 2 | | | | | | | | | | | | 2 | 1.5% |
| White, not of Hispanic origin | | | 111 | | | | | | | | | | | | 111 | 82.2% |
| Other qualified applicants | | . | 4 | | | | | | | | | | | | 4 | 2.9% |
| 10. Zone Totals | | | 135 | | | | | | | | | | | | 135 | 100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negotiated agreement)  PAC 82-8 | 2. Reporting Period  From 1/1/83  To 12/31/83 | 3. Missing Data  374 | 4. Name of Agency Contact and Phone Number(s)  FTS:  Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Army | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Supply Specialist   GS- 2 0 0 1 | 9. Grade Level(s)  5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | NY | CR | CH | PH | SL | DN | AL | SL | DN | AT | DA | PC | SF | WAO | | |
| Black, not of Hispanic origin | | | 42 | 3 | | | 1 | | | 14 | 1 | | ? | | 61 | 13.3% |
| Hispanic origin | | | 4 | 1 | | | 1 | | | 7 | 12 | | | | 25 | 5.5% |
| White, not of Hispanic origin | | | 320 | 7 | | | 2 | | | 29 | 10 | | | | 368 | 80.3% |
| Other qualified applicants | | | 3 | 0 | | | 0 | | | 1 | 0 | | | | 4 | .9% |
| 10. Zone Totals | | | 369 | 11 | | | 4 | | | 51 | 23 | | | | 458 | 100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management                     E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 82-8 | 2. Reporting Period From 1/1/83 To 12/31/83 | 3. Missing Data 341 . | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Army | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Supply Management Specialist GS- 2 0 0 3 | 9. Grade Level(s) 5 |
|---|---|---|

NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | UN | AL | SL | UN | AT | DA | PC | SF | WAO | | |
| Black, not of Hispanic origin | | | | 15 | | | | | | | 18 | | ? | | 33 | 19.5% |
| Hispanic origin | | | | 2 | | | | | | | 2 | | | | 4 | 2.4% |
| White, not of Hispanic origin | 1 | 2 | | 14 | | | | | | | 111 | | | | 128 | 75.7% |
| Other qualified applicants | | | | | | | | | | | 4 | | | | 4 | 2.4% |
| 10. Zone Totals | 1 | 2 | | 31 | | | | | | | 135 | | | | 169 | 100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 82-3 & 83-28 | 2. Reporting Period From 1/1/83 To 12/31/83 | | 3. Missing Data 28 | 4. Name of Agency Contact and Phone Number(s)  FTS:  Commercial: |
|---|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Defense Investigative Service | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Personnel Security Specialist GS-0 0 8 C | 9. Grade Level(s)  5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SL | DN | AI | DA | PC | SF | WAO | | |
| Black, not of Hispanic origin | | | | 7 | | | | | | | 0 | | , 0 | | 7 | 15.9% |
| Hispanic origin | | | | 0 | | | | | | | 0 | | 0 | | 0 | |
| White, not of Hispanic origin | | | | 30 | | | | | | | 2 | | 0 | | 32 | 72.7% |
| Other qualified applicants | | | | 1 | | | | | | | 2 | | 2 | | 5 | 11.4% |
| 10. Zone Totals | | | | 38 | | | | | | | 4 | | 2 | | 44 | 100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 83-31 | 2. Reporting Period From 1/1/83 To 12/31/83 | 3. Missing Data 31 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Defense Logistics Agency | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Civilian Personnel Management GS- 0 2 0 0 | 9. Grade Level(s) 5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | DN | AL | SL | DN | AT | DA | PC | SF | WAO | | |
| Black, not of Hispanic origin | 12 | | 107 | 87 | 3 | 1 | | 2 | | 7 | 4 | | 7 | | 230 | 25.4% |
| Hispanic origin | 6 | | 6 | 10 | 1 | | | 1 | | 2 | 4 | | 5 | | 35 | 3.9% |
| White, not of Hispanic origin | 63 | | 218 | 212 | 6 | 12 | | 5 | 11 | 63 | 19 | | 16 | | 625 | 69.2% |
| Other qualified applicants | 3 | | 5 | 2 | | | | | | 1 | 1 | | 2 | | 14 | 1.5% |
| 10. Zone Totals | 84 | | 336 | 311 | 10 | 13 | | 8 | 11 | 73 | 28 | | 30 | | 904 | 100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E    Form 620   (3-83)

# OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 83-31 | 2. Reporting Period From 1/1/83 To 12/31/83 | 3. Missing Data 31 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Defense Logistics Agency | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Management Analyst GS- 0 3 4 3 | 9. Grade Level(s) 5 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CH | CH | PH | SL | UN | AL | SL | UN | AT | DA | PC | SF | WAO | | |
| Black, not of Hispanic origin | 11 | | 107 | 87 | 3 | 1 | | 2 | | 7 | 4 | | 7 | | 229 | 25.5% |
| Hispanic origin | 6 | | 7 | 10 | 1 | | | 1 | 11 | 2 | 4 | | 5 | | 47 | 5.2% |
| White, not of Hispanic origin | 61 | | 218 | 211 | 6 | 11 | | 5 | | 63 | 18 | | 16 | | 609 | 67.7% |
| Other qualified applicants | 3 | | 5 | 2 | | | | | | 1 | 1 | | 2 | | 14 | 1.6% |
| 10. Zone Totals | 81 | | 337 | 310 | 10 | 12 | | 8 | 11 | 73 | 27 | | 30 | | 899 | 100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E Form 620 (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 83-31 | 2. Reporting Period From 1/1/83 To 12/31/83 | 3. Missing Data 31 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Defense Logistics Agency | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Financial Specialist  GS- 0 5 0 1 | 9. Grade Level(s) 5 |
|---|---|---|

NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | MI | SL | DN | AL | SL | DN | AT | DA | PC | SF | WAO | | |
| Black, not of Hispanic origin | 12 | | 107 | 88 | 3 | 1 | | 2 | | 75 | 4 | | 7 | | 299 | 30.5% |
| Hispanic origin | 6 | | 7 | 10 | 1 | | | 1 | | 2 | 4 | | 5 | | 36 | 3.7% |
| White, not of Hispanic origin | 63 | | 221 | 215 | 6 | 12 | | 5 | 11 | 61 | 20 | | 16 | | 630 | 64.4% |
| Other qualified applicants | 3 | | 5 | 2 | | | | | | 1 | 1 | | 2 | | 14 | 1.4% |
| 10. Zone Totals | 84 | | 340 | 315 | 10 | 13 | | 8 | 11 | 139 | 29 | | 30 | | 979 | 100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620  (3-83)

OPM REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negotiated agreement) PAC 83-31 | 2. Reporting Period From 1/1/83 To 12/31/83 | 3. Missing Data 31 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: | |
|---|---|---|---|---|
| 5. Title of Department, Independent Establishment or Government Corporation  Defense Logistics Agency | | | 6. Name of Submitting Office | |
| 7. Address of Submitting Office | | 8. Occupational Title/Series  Budget Analyst  GS- 0 5 6 0 | | 9. Grade Level(s) 5 |

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | MI | SL | UN | AL | SL | UN | AT | DA | PC | SF | WAO | | |
| Black, not of Hispanic origin | 11 | | 105 | 87 | 3 | 1 | | 2 | | 75 | 4 | | 7 | | 295 | 30.8% |
| Hispanic origin | 5 | | 6 | 10 | 1 | | | 1 | | 2 | 4 | | 4 | | 33 | 3.4% |
| White, not of Hispanic origin | 60 | | 215 | 212 | 6 | 11 | | 5 | 11 | 60 | 19 | | 16 | | 615 | 64.3% |
| Other qualified applicants | 3 | | 5 | 2 | | | | | | 1 | 1 | | 2 | | 14 | 1.5% |
| 10. Zone Totals | 79 | | 331 | 311 | 10 | 12 | | 8 | 11 | 138 | 28 | | 29 | | 957 | 100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620  (3-83)

# OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement)<br><br>PAC 83-31 | 2. Reporting Period<br>From 1/1/83   To 12/31/83 | 3. Missing Data<br><br>31 | 4. Name of Agency Contact and Phone Number(s)<br><br>FTS:<br>Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation<br><br>Defense Logistics Agency | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series<br><br>Contract and Procurement Administration GS-1 1 0 2 | 9. Grade Level(s)<br><br>5 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | NY | CR | CH | PH | SL | DN | AL | SL | DN | AT | DA | PC | SF | WAO |  |  |
| Black, not of Hispanic origin | 11 |  | 106 | 89 | 3 | 1 |  | 2 |  | 75 | 4 |  | 7 |  | 298 | 31% |
| Hispanic origin | 5 |  | 6 | 10 | 1 |  |  | 1 |  | 2 | 4 |  | 4 |  | 33 | 3.4% |
| White, not of Hispanic origin | 60 |  | 212 | 214 | 6 | 11 |  | 5 | 11 | 62 | 18 |  | 16 |  | 615 | 64% |
| Other qualified applicants | 4 |  | 5 | 2 |  |  |  |  |  | 1 | 1 |  | 2 |  | 15 | 1.6% |
| 10. Zone Totals | 80 |  | 329 | 315 | 10 | 12 |  | 8 | 11 | 140 | 27 |  | 29 |  | 961 | 100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 83-31 | 2. Reporting Period From 1/1/83 To 12/31/83 | 3. Missing Data 31 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation — Defense Logistics Agency | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series — Industrial Property Management  GS- 1 1 0 3 | 9. Grade Level(s) 5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CH | CII | PH | SL | UN | AL | SL | UN | AI | DA | PC | SF | WAO | | |
| Black, not of Hispanic origin | 12 | | 105 | 85 | 4 | 1 | | 2 | | 75 | 7 | | 7 | | 298 | 29.9% |
| Hispanic origin | 5 | | 7 | 10 | 1 | | | | | 2 | 5 | | 5 | | 35 | 3.5% |
| White, not of Hispanic origin | 63 | | 223 | 214 | 6 | 13 | | 5 | 11 | 74 | 20 | | 17 | | 646 | 64.9% |
| Other qualified applicants | 4 | | 5 | 2 | | | | | | 2 | 1 | | 2 | | 16 | 1.7% |
| 10. Zone Totals | 84 | | 340 | 311 | 11 | 14 | | 7 | 11 | 153 | 33 | | 31 | | 995 | 100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

# OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 83-31 | 2. Reporting Period From 1/1/83 To 12/31/83 | 3. Missing Data 32 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Defense Logistics Agency | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Property Disposal Specialist  GS-1 1 0 4 | 9. Grade Level(s)  5 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | UN | AL | SL | UN | AI | DA | PC | SF | WAO | | |
| Black, not of Hispanic origin | 12 | | 104 | 85 | 4 | 1 | | | | 75 | 7 | | 7 | | 295 | 29.6% |
| Hispanic origin | 5 | | 7 | 10 | 1 | | | | | 2 | 5 | | 5 | | 35 | 3.5% |
| White, not of Hispanic origin | 64 | | 223 | 223 | 6 | 12 | | | 11 | 75 | 20 | | 17 | | 651 | 65.4% |
| Other qualified applicants | 4 | | 5 | 2 | | | | | | 1 | 1 | | 2 | | 15 | 1.5% |
| 10. Zone Totals | 85 | | 339 | 320 | 11 | 13 | | | 11 | 153 | 33 | | 31 | | 996 | 100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 83-31 | 2. Reporting Period From 1/1/83 To 12/31/83 | 3. Missing Data 31 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Defense Logistics Agency | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Industrial Specialist GS- 1 1 5 0 | 9. Grade Level(s) 5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CH | CH | MI | SL | DN | AL | SL | DN | AT | DA | PC | SF | WAO | | |
| Black, not of Hispanic origin | 11 | | 102 | 84 | 3 | 1 | | 1 | | 75 | 5 | | 7 | | 289 | 30% |
| Hispanic origin | 5 | | 7 | 10 | 1 | | | | | 2 | 4 | | 4 | | 33 | 3.4% |
| White, not of Hispanic origin | 61 | | 212 | 218 | 6 | 13 | | 6 | 11 | 69 | 18 | | 18 | | 632 | 65.6% |
| Other qualified applicants | 3 | | | 2 | | | | | | 2 | 1 | | 2 | | 10 | 1.0% |
| 10. Zone Totals | 80 | | 321 | 314 | 10 | 14 | | 7 | 11 | 148 | 28 | | 31 | | 964 | 100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 83-31 | 2. Reporting Period From 1/1/83 To 12/31/83 | 3. Missing Data 32 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Defense Logistics Agency | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Quality Assurance Specialist  GS- 1 9 1 0 | 9. Grade Level(s) 5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CH | CH | PH | SL | UN | AL | SL | UN | AT | DA | PC | SF | WAO | | |
| Black, not of Hispanic origin | 12 | | 107 | 89 | 4 | 1 | | 2 | 79 | 7 | | | 7 | | 308 | 29.4% |
| Hispanic origin | 6 | | 8 | 10 | 1 | • | | 1 | | 2 | 5 | | 5 | | 38 | 3.7% |
| White, not of Hispanic origin | 66 | | 227 | 226 | 6 | 17 | | 6 | 11 | 84 | 20 | | 18 | | 681 | 65.1% |
| Other qualified applicants | 4 | | 5 | 3 | | | | 1 | | 3 | 1 | | 2 | | 19 | 1.8% |
| 10. Zone Totals | 88 | | 347 | 328 | 11 | 18 | | 10 | 11 | 168 | 33 | | 32 | | 1046 | 100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement)  PAC 83-31 | 2. Reporting Period  From 1/1/83  To 12/31/83 | 3. Missing Data  32 | 4. Name of Agency Contact and Phone Number(s)  FTS:  Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Defense Logistics Agency | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Supply Management    GS- 2 0 0 0 | 9. Grade Level(s)  5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | UN | AL | SL | UN | AI | DA | PC | SF | WAO | | |
| Black, not of Hispanic origin | 12 | | 104 | 86 | 4 | 1 | | 2 | | 75 | 7 | | 7 | | 298 | 30% |
| Hispanic origin | 5 | | 7 | 10 | 1 | | | | | 2 | 5 | | 5 | | 35 | 3.5% |
| White, not of Hispanic origin | 64 | | 223 | 224 | 6 | 13 | | 5 | 11 | 68 | 19 | | 6 | | 649 | 65 % |
| Other qualified applicants | 3 | | 5 | 2 | | | | | | 1 | 1 | | 2 | | 14 | 1.5% |
| 10. Zone Totals | 84 | | 339 | 322 | 11 | 14 | | 7 | 11 | 146 | 32 | | 30 | | 996 | 100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E    Form 620    (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negoti-ated agreement)  PAC 83-63 | 2. Reporting Period  From 1/1/83  To 12/31/83 | 3. Missing Data  – | 4. Name of Agency Contact and Phone Number(s)  FTS:  Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Defense Mapping Agency | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Geographer (Arabic Language)  GS- 0 1 5 C | 9. Grade Level(s)  5/7 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CH | CH | MI | SL | DN | AL | SL | DN | AT | DA | PC | SF | WAO | | |
| Black, not of Hispanic origin | | | | | | | | | | | | | 1 | | | |
| Hispanic origin | | | | | | | | | | | | | | | | |
| White, not of Hispanic origin | | | | | | | | | | | 1 | | | | 1 | 100% |
| Other qualified applicants | | | | | | | | | | | | | | | | |
| 10. Zone Totals | | | | | | | | | | | 1 | | | | 1 | 100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negotiated agreement) PAC 83-30 | 2. Reporting Period From 1/1/83 To 12/31/84 | 3. Missing Data – | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Department of Energy | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Budget Analyst GS- 0 5 6 0 | 9. Grade Level(s) 7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CH | CH | PH | SL | UN | AL | SL | UN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | 1 | | |
| Hispanic origin | | | | | • | | | | | | | | | | |
| White, not of Hispanic origin | | | | | 2 | | | | | | | | | • | 2 100% |
| Other qualified applicants | | | | | | | | | | | | | | | |
| 10. Zone Totals | | | | | 2 | | | | | | | | | | 2 100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negoti-ated agreement) PAC 83-19 | 2. Reporting Period From 1/1/83 To 12/31/83 | 3. Missing Data 2 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Department of Energy | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Contract Specialist GS- 1 1 0 2 | 9. Grade Level(s) 5/7 |
|---|---|---|

NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | MI | SL | UN | AL | SL | DN | AT | DA | PC | SF | WAO | | |
| Black, not of Hispanic origin | | | | | | | | | | | | | ? | | | |
| Hispanic origin | | | | | | | | | | | | | | | | |
| White, not of Hispanic origin | | | | 4 | | | | | | | | | | | 4 | 100% |
| Other qualified applicants | | | | | | | | | | | | | | | | |
| 10. Zone Totals | | | | 4 | | | | | | | | | | | 4 | 100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement)  PAC 83-61 | 2. Reporting Period From 1/1/83 To 12/31/83 | 3. Missing Data  – | 4. Name of Agency Contact and Phone Number(s)  FTS:  Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Department of Energy | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Industrial Property Management Specialist  GS- 1 1 0 3 | 9. Grade Level(s)  5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | DN | AL | SL | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | 2 | | | ' | | 2  15.4 % |
| Hispanic origin | | | | | | | | | | | | | | | |
| White, not of Hispanic origin | | | 1 | | | | | | | 10 | | | | | 11  84.6% |
| Other qualified applicants | | | | | | | | | | | | | | | |
| 10. Zone Totals | | | 1 | | | | | | | 12 | | | | | 13  100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620  (3-83)

OPM REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negotiated agreement)  PAC 83-19 | 2. Reporting Period  From 1/1/83  To 12/31/83 | 3. Missing Data  2 | 4. Name of Agency Contact and Phone Number(s)  FTS:  Commercial: |
|---|---|---|---|
| 5. Title of Department, Independent Establishment or Government Corporation  Department of Energy | | 6. Name of Submitting Office | |

| 7. Address of Submitting Office | 8. Occupational Title/Series  Industrial Property Management Specialist  GS- 1 1 0 3 | 9. Grade Level(s)  7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CH | CH | PH | SL | DN | AL | SL | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | ? | | |
| Hispanic origin | | | | | • | | | | | | | | | | |
| White, not of Hispanic origin | | | | 1 | | | | | | | | | • | | 1    100% |
| Other qualified applicants | | | | | | | | | | | | | | | |
| 10. Zone Totals | | | | 1 | | | | | | | | | | | 1    100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 83- 34 | 2. Reporting Period From 1/1/83  To 12/31/83 | 3. Missing Data 33 | 4. Name of Agency Contact and Phone Number(s) FTS:  Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Department of Energy | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Administrative Assistant   GS- 0 3 4 1 | 9. Grade Level(s) 7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | GR | CH | PH | SL | DN | AL | SL | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | ? | | |
| Hispanic origin | | | | | | • | | | | | | | | | |
| White, not of Hispanic origin | | | | | | | | 29 | 2 | | 1 | | 2 | | 34   100% |
| Other qualified applicants | | | | | | | | | | | | | | | |
| 10. Zone Totals | | | | | | | | 29 | 2 | | 1 | | 2 | | 34   100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 83-34 | 2. Reporting Period From 1/1/83 To 12/31/83 | 3. Missing Data — | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Federal Energy Regulatory Commission | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Public Utilities Specialist GS- 1 1 3 0 | 9. Grade Level(s) 7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | MI | SL | UN | AL | SL | UN | AT | DA | PC | SF | WAO | | |
| Black, not of Hispanic origin | | | | | | | | | | | | | ? | | | |
| Hispanic origin | | | | | | | | | | | | | | | | |
| White, not of Hispanic origin | | | | | | | | | | | | | | 7 | 7 | 87.5% |
| Other qualified applicants | | | | | | | | | | | | | | 1 | 1 | 12.5% |
| 10. Zone Totals | | | | | | | | | | | | | | 8 | 8 | 100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E    Form 620    (3-83)

# OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 83-60/65 | 2. Reporting Period From 1/1/83   To 12/31/83 | 3. Missing Data 3 | 4. Name of Agency Contact and Phone Number(s) FIS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Federal Emergency Management Agency | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Planning Specialist   GS- 0 3 0 1 | 9. Grade Level(s) 5/7 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | MI | SL | DN | AL | SL | DN | AI | DA | PC | SF | WAO | | |
| Black, not Hispanic origin | | | | | | | | | | | | | 7 | | | |
| Hispanic origin | | | | | | | | | | | | | | | | |
| White, not Hispanic origin | | | | | | | | | 5 | | | | | | 5 | 81.3% |
| Other qualified applicants | | | | | | | | | 3 | | | | | | 3 | 18.7% |
| 10. Zone Totals | | | | | | | | | 8 | | | | | | 8 | 100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 83-51 | 2. Reporting Period From 1/1/83 To 12/31/83 | | 3. Missing Data 18 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation General Services Administration | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Building Management Specialist GS- 1 1 7 6 | 9. Grade Level(s) 5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | MI | SL | DN | AL | SL | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | 5 | | | | | | | 5 | 9% |
| Hispanic origin | | | | | | | | | | | | | | | | |
| White, not of Hispanic origin | | | | | | | | 47 | | | | | | | 47 | 85.5% |
| Other qualified applicants | | | | | | | | 3 | | | | | | | 3 | 5.5% |
| 10. Zone Totals | | | | | | | | 55 | | | | | | | 55 | 100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 83-44 | 2. Reporting Period From 1/1/83 To 12/31/83 | 3. Missing Data 383 | 4. Name of Agency Contact and Phone Number(s) FIS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation | 6. Name of Submitting Office |
|---|---|

Department of Health and Human Services

| 7. Address of Submitting Office | 8. Occupational Title/Series Social Insurance Representative (Claims Representative) GS-0 | 1 | 0 | 5 | 9. Grade Level(s) 5/7 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | DN | AL | SL | DN | AI | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 121 | | 188 | 140 | 29 | 47 | | | 8 | | 26 | | 10 | *** | 569 | 22.5% |
| Hispanic origin | 63 | | 113 | 4 | 11 | 13 | | | 1 | | 17 | | 28 | *** | 250 | 9.8% |
| White, not of Hispanic origin | 300 | | 162 | 657 | 20 | 355 | | | 127 | | 1 | | 29 | *** | 1651 | 65 % |
| Other qualified applicants | 16 | | 5 | 20 | 1 | 6 | | | 5 | | 1 | | 15 | *** | 69 | 2.7% |
| 10. Zone Totals | 500 | | 468 | 821 | 61 | 421 | | | 141 | | 45 | | 82 | | 2539 | 100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

*** Applicants for WAO included in the count for PH

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 83-43 | 2. Reporting Period From 4/1/83 To 12/31/83 | 3. Missing Data 17 | 4. Name of Agency Contact and Phone Number(s) FIS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation | 6. Name of Submitting Office |
|---|---|
| Department of Health and Human Services | |

| 7. Address of Submitting Office | 8. Occupational Title/Series | 9. Grade Level(s) |
|---|---|---|
| | Social Insurance Claims Examiner (Claims Authorizer) GS- 0 9 9 3 | 5/7 |

NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | DN | AL | SL | DN | AT | DA | PC | SF | WAO | | |
| Black, not of Hispanic origin | 3 | | | | | | | | | | | | | | 3 | 14.3% |
| Hispanic origin | | | | | | | | | | | | | | | | |
| White, not of Hispanic origin | 18 | | | | | | | | | | | | | | 18 | 85.7% |
| Other qualified applicants | | | | | | | | | | | | | | | | |
| 10. Zone Totals | 21 | | | | | | | | | | | | | | 21 | 100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E Form 620 (3-83)

# OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement)  PAC 83-7 | 2. Reporting Period  From 1/1/83  To 12/31/83 | 3. Missing Data  8 | 4. Name of Agency Contact and Phone Number(s)  FIS:  Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  National Park Service(Interior Department) | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Archeologist   GS- 0 1 9 3 | 9. Grade Level(s)  7 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CH | CH | PH | SL | DN | AL | SL | DN | AT | DA | PC | SF | WAO | | |
| Black, not of Hispanic origin | | | | | 1 | | | | | | | | | | 1 | 6.7% |
| Hispanic origin | | | | | | | | | | | | | | | | |
| White, not of Hispanic origin | | | | | 14 | | | | | | | | | | 14 | 93.3% |
| Other qualified applicants | | | | | | | | | | | | | | | | |
| 10. Zone Totals | | | | | 15 | | | | | | | | | | 15 | 100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

OPM REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negoti-<br>ated agreement)<br>PAC 83-9 | 2. Reporting Period<br>From 1/1/83    To 12/31/83 | 3. Missing Data<br>1 | 4. Name of Agency Contact and Phone Number(s)<br>FIS:<br>Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation<br>Department of Justice | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series<br>Paralegal Specialist    GS- 0 9 5 0 | 9. Grade Level(s)<br>7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | UN | AL | SL | UN | AI | DA | PC | SF | WAO | | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | | | |
| Hispanic origin | | | | | | | | | | | | 1 | | | 1 | 100% |
| White, not of Hispanic origin | | | | | | | | | | | | | | | | |
| Other qualified applicants | | | | | | | | | | | | 1 | | | 1 | 100% |
| 10. Zone Totals | | | | | | | | | | | | | | | | |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

# OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 82-10 | 2. Reporting Period From 1/1/83 To 12/31/83 | 3. Missing Data 3 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Department of Justice | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Procurement Agent GS- 1 1 0 2 | 9. Grade Level(s) 5 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | DN | AL | SL | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | ? | | |
| Hispanic origin | | | | | | | | | | | | | | | |
| White, not of Hispanic origin | | | 3 | | | | | | | | | | | | 3  100% |
| Other qualified applicants | | | | | | | | | | | | | | | |
| 10. Zone Totals | | | 3 | | | | | | | | | | | | 3  100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form 620  (3-83)

# OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 83-21 | 2. Reporting Period From 1/1/83 To 12/31/83 | 3. Missing Data – | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation | 6. Name of Submitting Office |
|---|---|
| Department of Labor | |

| 7. Address of Submitting Office | 8. Occupational Title/Series | 9. Grade Level(s) |
|---|---|---|
| | Position Classification Specialist GS- 0 2 2 1 | 7 |

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CH | CH | PH | SL | DN | AL | SL | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | ˈ | | |
| Hispanic origin | | | | | | | | | | | | | | | |
| White, not of Hispanic origin | | | 12 | | | | | | | | | | | | 12  100% |
| Other qualified applicants | | | | | | | | | | | | | | | |
| 10. Zone Totals | | | 12 | | | | | | | | | | | | 12  100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form 620  (3-83)

# OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 83-21 | 2. Reporting Period From 1/1/83 To 12/31/83 | 3. Missing Data — | 4. Name of Agency Contact and Phone Number(s) FIS: Commercial: | | |
|---|---|---|---|---|---|
| 5. Title of Department, Independent Establishment or Government Corporation Department of Labor | | 6. Name of Submitting Office | | | |
| 7. Address of Submitting Office | | 8. Occupational Title/Series Personnel Management Specialist GS- 0 2 0 1 | | | 9. Grade Level(s) 7 |

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | DN | AL | SL | DN | AT | DA | PC | SF | WAO | | |
| Black, not of Hispanic origin | | | | | | | | | | | | | ? | | | |
| Hispanic origin | | | | | | | | | | | | | | | | |
| White, not of Hispanic origin | | | 15 | | | | | | | | | | | | 15 | 100% |
| Other qualified applicants | | | | | | | | | | | | | | | | |
| 10. Zone Totals | | | 15 | | | | | | | | | | | | 15 | 100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form 620  (3-83)

# OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement)  PAC 83-21 | 2. Reporting Period  From 1/1/83  To 12/31/83 | 3. Missing Data  – | 4. Name of Agency Contact and Phone Number(s)  FIS:  Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Department of Labor | 6. Name of Submitting Office | | |
|---|---|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Personnel Staffing and Employee Relations Specialist GS- 0 2 0 1 | 9. Grade Level(s)  7 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CH | CH | PH | SL | UN | AL | SL | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | 1 | | | |
| Hispanic origin | | | | | | | | | | | | | | | |
| White, not of Hispanic origin | | | 12 | | | | | | | | | | | | 12  100% |
| Other qualified applicants | | | | | | | | | | | | | | | |
| 10. Zone Totals | | | 12 | | | | | | | | | | | | 12  100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 83-38 | 2. Reporting Period From 1/1/83  To 12/31/83 | 3. Missing Data — | 4. Name of Agency Contact and Phone Number(s) FIS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  National Credit Union Administration | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Financial Institution Examiner  GS- 0 5 7 0 | 9. Grade Level(s)  7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | GR | CH | PH | SL | DN | AL | SL | DN | AT | DA | PC | SF | WAO | | |
| Black, not of Hispanic origin | | | | | | | | | | | | | 1 | | 1 | 4.3% |
| Hispanic origin | | | | | | | | | | | | | 4 | | 4 | 17.4 % |
| White, not of Hispanic origin | | | | | | | | | | | | | 14 | | 14 | 60.9% |
| Other qualified applicants | | | | | | | | | | | | | 4 | | 4 | 17.4% |
| 10. Zone Totals | | | | | | | | | | | | | 23 | | 23 | |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form 620  (3-83)

Note: The following twelve sheets are grouped together in
plaintiffs' charts, because they overlap job categories.

*Richard T. Seymour*

RICHARD T. SEYMOUR

# OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 83-3 | 2. Reporting Period From 1/1/83 To 12/31/83 | 3. Missing Data – | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Department of the Navy | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  **** GS- \| \| \| | 9. Grade Level(s) 5 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | MI | SL | UN | AL | SL | DN | AI | DA | PC | SF | WAO | | |
| Black, not of Hispanic origin | | | | 5 | | | | 0 | | 70 | | | 3 | | 78 | 35.9% |
| Hispanic origin | | | | 1 | | | | 0 | | 14 | | | 0 | | 15 | 6.9% |
| White, not of Hispanic origin | | | | 27 | | | | 3 | | 87 | | | 2 | | 119 | 54.8% |
| Other qualified applicants | | | | 3 | | | | 1 | | 1 | | | 0 | | 5 | 2.4% |
| 10. Zone Totals | | | | 36 | | | | 4 | | 172 | | | 5 | | 217 | 100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

**** Personnel Management  0201    Contract Specialist  1102
Inventory Accounting Analyst  0501    Management Analyst  0343
Budget Analyst  0560    Information Systems  0301
Security Specialist  0080    Logistics Management  0346
General Supply 2001
Traffic Management  2100

U. S. Office of Personnel Management

E . Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 83-3 | 2. Reporting Period From 1/1/83 To 12/31/83 | 3. Missing Data 9 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Department of the Navy | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  **** GS- | | | | 9. Grade Level(s) 5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CH | CH | PH | SL | UN | AL | SL | UN | AI | DA | PC | SF | WAO | | |
| Black, not of Hispanic origin | | | | 44 | | | | | | | | | ? | | 44 | 13.8% |
| Hispanic origin | | | | 0 | | | | | | | | | | | 0 | |
| White, not of Hispanic origin | | | | 272 | | | | | | | | | | | 272 | 85.3% |
| Other qualified applicants | | | | 3 | | | | | | | | | | | 3 | .9% |
| 10. Zone Totals | | | | 319 | | | | | | | | | | | 319 | 100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

****  Information Systems Analyst    0301
        Management Analyst              0343
        Programs Analyst                 0345
        Inventory Accounting Analyst 0501
        Budget Analyst                    0560
        Contract Specialist              1102

U. S. Office of Personnel Management

E  Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 83-68 | 2. Reporting Period From 1/1/83 To 12/31/83 | 3. Missing Data 20 | 4. Name of Agency Contact and Phone Number(s) FIS: Commercial: | | |
|---|---|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation. Department of the Navy | 6. Name of Submitting Office | | |
|---|---|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Management Analyst GS- 0 3 4 3 | 9. Grade Level(s) 5 |
|---|---|---|

NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | DN | AL | SL | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | 8 | | | | | | | | | | ? | | 8   10.7 % |
| Hispanic origin | | | 2 | | | • | | | | | | | | | 2   2.7% |
| White, not of Hispanic origin | | | 60 | | | | | | | | | | | ` | 60   80 % |
| Other qualified applicants | | | 5 | | | | | | | | | | | | 5   6.6% |
| 10. Zone Totals | | | 75 | | | | | | | | | | | | 75   100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

# OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negoti-ated agreement) PAC 83-14 | 2. Reporting Period From 1/1/83 To 12/31/83 | 3. Missing Data – | 4. Name of Agency Contact and Phone Number(s) FIS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Department of the Navy | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Logistics Management Specialist GS- 0 3 4 6 | 9. Grade Level(s) 5 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CH | CH | PH | SL | UN | AL | SL | UN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | 4 | 12 | 1 | | | 1 | | 2 | | | 4 | 11 | 35 | 13.5% |
| Hispanic origin | | | 0 | 2 | 1 | | | 0 | | 0 | | | 0 | 2 | 5 | 1.9% |
| White, not of Hispanic origin | | | 15 | 62 | | 28 | | 10 | | 16 | | | 30 | 30 | 191 | 73.5% |
| Other qualified applicants | | | 1 | 8 | | 2 | | 2 | | 1 | | | 11 | 4 | 29 | 11.1% |
| 10. Zone Totals | | | 20 | 84 | | 32 | | 13 | | 19 | | | 45 | 47 | 260 | 100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 83-68 | 2. Reporting Period From 1/1/83 To 12/31/83 | 3. Missing Data 22 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Department of the Navy | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Financial Systems Specialist GS- 0 5 0 1 | 9. Grade Level(s) 5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | UN | AL | SL | DN | AT | DA | PC | SF | WAO | | |
| Black, not of Hispanic origin | | | 6 | | | | | | | | | | 7 | | 6 | 8.7% |
| Hispanic origin | | | 1 | | | | | | | | | | | | 1 | 1.4% |
| White, not of Hispanic origin | | | 57 | | | | | | | | | | | | 57 | 82.6% |
| Other qualified applicants | | | 5 | | | | | | | | | | | | 5 | 7.3% |
| 10. Zone Totals | | | 69 | | | | | | | | | | | | 69 | 100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form 620  (3-83)



# OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negoti-ated agreement)  PAC 83-48 | 2. Reporting Period  From 1/1/83   To 12/31/83 | 3. Missing Data  6 | 4. Name of Agency Contact and Phone Number(s)  FIS:  Commercial: |
|---|---|---|---|
| 5. Title of Department, Independent Establishment or Government Corporation  Department of the Navy | | 6. Name of Submitting Office | |

| 7. Address of Submitting Office | 8. Occupational Title/Series  Budget Analyst   GS- 0 5 6 0 | 9. Grade Level(s)  5 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CH | CH | PH | SL | DN | AL | SL | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 1 | | | | | | | | | | | | 1 | | 2  22.2% |
| Hispanic origin | | | | | | | | | | | | | | | |
| White, not of Hispanic origin | 2 | | | 4 | | | | | | | | | 1 | | 7  77.8% |
| Other qualified applicants | | | | | | | | | | | | | | | |
| 10. Zone Totals | 3 | | | 4 | | | | | | | | | 2 | | 9  100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

# OPM REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negotiated agreement) | 2. Reporting Period | | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) |
|---|---|---|---|---|
| PAC 83-14 | From 1/1/83 | To 12/31/83 | 4 | FIS:  Commercial: |

| 5. Title of Department, Independent Establishment or Government Corporation | 6. Name of Submitting Office |
|---|---|
| Department of the Nvay | |

| 7. Address of Submitting Office | 8. Occupational Title/Series | 9. Grade Level(s) |
|---|---|---|
| | Contract Specialist   GS- 1 1 0 2 | 5/7 |

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CH | CH | PH | SL | DN | AL | SL | DN | AI | DA | PC | SF | WAO | | |
| Black, not of Hispanic origin | | | 18 | | 10 | | 1 | | | 14 | | | 8 | 26 | 77 | 15.8% |
| Hispanic origin | | | 2 | | 0 | | 4 | | | 2 | | | 3 | 2 | 33 | 2.7% |
| White, not of Hispanic origin | | | 108 | | 59 | | 28 | | | 50 | | | 55 | 70 | 371 | 76.3% |
| Other qualified applicants | | | 3 | | 2 | | 3 | | | 1 | | | 10 | 6 | 25 | 5.2% |
| 10. Zone Totals | | | 131 | | 71 | | 36 | | | 67 | | | 76 | 104 | 486 | 100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement)  PAC 83-3 | 2. Reporting Period  From 1/1/83  To 12/31/83 | 3. Missing Data  14 | 4. Name of Agency Contact and Phone Number(s)  FTS:  Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Department of the Navy | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Procurement Specialist  GS- 1 1 0 2 | 9. Grade Level(s)  5/7 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES** | | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | UN | AL | SL | UN | AT | DA | PC | SF | WAO | | |
| Black, not of Hispanic origin | | | | 106 | | | | | | | | | ? | | 106 | 30.8% |
| Hispanic origin | | | | 18 | | | | | | | | | | | 18 | 5.2% |
| White, not of Hispanic origin | | | | 215 | | | | | | | | | | | 215 | 62.5% |
| Other qualified applicants | | | | 5 | | | | | | | | | | | 5 | 1.5% |
| 10. Zone Totals | | | | 344 | | | | | | | | | | | 344 | 100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E . Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 83-3 | 2. Reporting Period From 1/1/83 To 12/31/83 | 3. Missing Data 9 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|
| 5. Title of Department, Independent Establishment or Government Corporation    Department of the Navy | | 6. Name of Submitting Office | |

| 7. Address of Submitting Office | 8. Occupational Title/Series   Supply Group  *** GS- 2 0 0 0 | 9. Grade Level(s) 5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CH | CH | MI | SL | UN | AL | SL | DN | AI | DA | PC | SF | WAO | | |
| Black, not of Hispanic origin | | | | 18 | | | | | | | | | ? | | 18 | 13.2% |
| Hispanic origin | | | | 0 | | | | | | | | | | | 0 | |
| White, not of Hispanic origin | | | | 114 | | | | | | | | | | | 114 | 83.8% |
| Other qualified applicants | | | | 4 | | | | | | | | | | | 4 | 3.0% |
| 10. Zone Totals | | | | 136 | | | | | | | | | | | 136 | 100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

     ***  General Supply  2001
           Supply Program
              Management  2003
           Inventory Management  2010
           Supply Cataloging 2050

U. S. Office of Personnel Management

E  Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 83-14 | 2. Reporting Period From 1/1/83 To 12/31/83 | 3. Missing Data — | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Department of the Navy | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Supply Systems Analyst GS-2 0 0 3 | 9. Grade Level(s) 5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | MI | SL | UN | AL | SL | UN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | 1 | | | 1 | | 1 | | 4 | | | 2 | 3 | 12 | 26.1% |
| Hispanic origin | | | 1 | | | | | | | | | | | | 1 | 2.2% |
| White, not of Hispanic origin | | | 3 | 9 | | 3 | | 2 | | 7 | | | 4 | 1 | 29 | 63% |
| Other qualified applicants | | | 1 | 1 | | 1 | | | | | | | 1 | | 4 | 8.7% |
| 10. Zone Totals | | | 6 | 10 | | 5 | | 3 | | 11 | | | 7 | 4 | 46 | 100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 83-3 | 2. Reporting Period From 1/1/83 To 12/31/83 | 3. Missing Data 1 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Department of the Navy | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Supply Systems Analyst GS-2 0 0 3 | 9. Grade Level(s) 5 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | DN | AL | SL | DN | AT | DA | PC | SF | WAO | | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | | | |
| Hispanic origin | | | | | | | | | | | | | 8 | | 8 | 44.4% |
| White, not of Hispanic origin | | | | | | | | | | | | | 8 | | 8 | 44.4% |
| Other qualified applicants | | | | | | | | | | | | | 2 | | 2 | 11.2% |
| 10. Zone Totals | | | | | | | | | | | | | 18 | | 18 | 100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form 620  (3-83)

# OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement)  PAC 83-3 | 2. Reporting Period  From 1/1/83  To 12/31/83 | 3. Missing Data  16 | 4. Name of Agency Contact and Phone Number(s)  FTS:  Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Department of the Navy | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Inventory Management Specialist GS- 2 0 1 0 | 9. Grade Level(s)  5/7 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | GR | CH | PH | SL | DN | AL | SL | DN | AT | DA | PC | SF | WAO | | |
| Black, not of Hispanic origin | | | | 131 | | | | | | | | | | | 131 | 34.7% |
| Hispanic origin | | | | 20 | | | | | | | | | | | 20 | 5.3% |
| White, not of Hispanic origin | | | | 221 | | | | | | | | | | | 221 | 58.6 % |
| Other qualified applicants | | | | 5 | | | | | | | | | | | 5 | 1.4% |
| 10. Zone Totals | | | | 377 | | | | | | | | | | | 377 | 100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form 620  (3-83)

Note: The following sheets are set forth individually on
the chart, because they pertain to individual job categories.

RICHARD T. SEYMOUR

# OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 83-3 | 2. Reporting Period From 1/1/83 To 12/31/83 | 3. Missing Data — | 4. Name of Agency Contact and Phone Number(s) FIS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Department of the Navy | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Safety and Occupational Health Specialist   GS- 0 0 1 8 | 9. Grade Level(s)  5 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | NY | CR | CH | PH | SL | DN | AL | SL | DN | AT | DA | PC | SF | WAO | | |
| Black, not of Hispanic origin |  |  | 1 | 3 |  | 0 |  | 0 |  | 1 |  |  | 2 | 3 | 10 | 22.2% |
| Hispanic origin |  |  | 0 | 0 |  | 1 |  | 0 |  | 0 |  |  | 1 | 0 | 2 | 4.4% |
| White, not of Hispanic origin |  |  | 1 | 9 |  | 3 |  | 2 |  | 0 |  |  | 8 | 4 | 27 | 60.0% |
| Other qualified applicants |  |  | 0 | 3 |  | 2 |  | 0 |  | 0 |  |  | 1 | 0 | 6 | 13.4% |
| 10. Zone Totals |  |  | 2 | 15 |  | 6 |  | 2 |  | 1 |  |  | 12 | 7 | 45 | 100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negoti-<br>ated agreement)<br>PAC 82-9 | 2. Reporting Period<br>From 1/1/83  To 12/31/83 | 3. Missing Data<br>— | 4. Name of Agency Contact and Phone Number(s)<br>FTS:<br>Commercial: | | | |
|---|---|---|---|---|---|---|
| 5. Title of Department, Independent Establishment or Government Corporation<br>Department of Navy | | 6. Name of Submitting Office | | | | |
| 7. Address of Submitting Office | | 8. Occupational Title/Series<br>Writer – Editor    GS- 1 0 8 2 | | | | 9. Grade Level(s)<br>7 |

NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | UN | AL | SL | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | ? | | |
| Hispanic origin | | | | | | | | | | | | | | | |
| White, not of Hispanic origin | | | | | | 1 | | | | | | | | | 1    100% |
| Other qualified applicants | | | | | | | | | | | | | | | |
| 10. Zone Totals | | | | | | 1 | | | | | | | | | 1    100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form 620  (3-83)

# OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) | 2. Reporting Period | | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) |
|---|---|---|---|---|
| PAC 83-14 | From 1/1/83 | To 12/31/83 | — | FTS: Commercial: |

| 5. Title of Department, Independent Establishment or Government Corporation | 6. Name of Submitting Office |
|---|---|
| Department of the Navy | |

| 7. Address of Submitting Office | 8. Occupational Title/Series | 9. Grade Level(s) |
|---|---|---|
| | Quality Assurance Specialist GS- 1 9 1 0 | 5 |

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | DN | AL | SL | DN | AT | DA | PC | SF | WAO | | |
| Black, not of Hispanic origin | | | | 1 | | | | | | | | | ? | 2 | 3 | 17.6% |
| Hispanic origin | | | | | | | | | | | | | | | | |
| White, not of Hispanic origin | | | | 1 | | 3 | | 3 | | 1 | | | 2 | 1 | 11 | 64.8% |
| Other qualified applicants | | | | | | 1 | | | | | | | 2 | | 3 | 17.6% |
| 10. Zone Totals | | | | 2 | | 4 | | 3 | | 1 | | | 4 | 3 | 17 | 100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E Form 620 (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement)<br><br>PAC 83-14 | 2. Reporting Period<br>From — To<br>1/1/83   12/31/83 | 3. Missing Data<br><br>— | 4. Name of Agency Contact and Phone Number(s)<br><br>FTS:<br>Commercial: |
|---|---|---|---|
| 5. Title of Department, Independent Establishment or Government Corporation<br><br>Department of the Navy | | 6. Name of Submitting Office | |

| 7. Address of Submitting Office | 8. Occupational Title/Series<br><br>Traffic Management Specialist  GS- 2 1 3 0 | 9. Grade Level(s)<br><br>5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | GR | CH | PH | SL | DN | AL | SL | DN | AT | DA | PC | SF | WAO | | |
| Black, not of Hispanic origin | | | | 3 | | | | | | 5 | | | 3 | 6 | 17 | 30.4% |
| Hispanic origin | | | | | | | | | | | | | | | | |
| White, not of Hispanic origin | | | 5 | 13 | | 1 | | 3 | | 4 | | | 4 | 4 | 34 | 60.7% |
| Other qualified applicants | | | | | | | | 1 | | 1 | | | 1 | 2 | 5 | 8.9% |
| 10. Zone Totals | | | 5 | 16 | | 1 | | 4 | | 10 | | | 8 | 12 | 56 | 100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 83-69 | 2. Reporting Period From 1/1/83 To 12/31/83 | | 3. Missing Data 6 | 4. Name of Agency Contact and Phone Number(s)  FIS:  Commercial: |
|---|---|---|---|---|
| 5. Title of Department, Independent Establishment or Government Corporation  Small Business Administration | | 6. Name of Submitting Office | | |
| 7. Address of Submitting Office | | 8. Occupational Title/Series  Loan Specialist    GS- 1 1 6 5 | | 9. Grade Level(s)  7 |

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | MI | SL | UN | AL | SL | UN | AI | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | ? | | |
| Hispanic origin | | | | | | . | | | | | | | | | |
| White, not of Hispanic origin | | | | | | | 5 | | | | | | . | | 5    100% |
| Other qualified applicants | | | | | | | | | | | | | | | |
| 10. Zone Totals | | | | | | | 5 | | | | | | | | 5    100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

# OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 82-7 | 2. Reporting Period From 1/1/83   To 12/31/84 | 3. Missing Data — | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Smithsonian Institution | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Museum Curator   GS- 1 0 1 5 | 9. Grade Level(s)  7 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CH | CH | PH | SL | UN | AL | SL | DN | AI | DA | PC | SF | WAO | | |
| Black, not of Hispanic origin | | | | | | | | | | | | | ? | 1 | 1 | 100% |
| Hispanic origin | | | | | | | | | | | | | | | | |
| White, not of Hispanic origin | | | | | | | | | | | | | | | | |
| Other qualified applicants | | | | | | | | | | | | | | | | |
| 10. Zone Totals | | | | | | | | | | | | | | 1 | 1 | 100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 83-25 | 2. Reporting Period From 1/1/83 To 12/31/83 | 3. Missing Data — | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Department of State | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Passport Examiner GS- 0 9 6 7 | 9. Grade Level(s) 5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | UN | AL | SL | UN | AI | DA | PC | SF | WAO | | |
| Black, not of Hispanic origin | 3 | | | | | | | | | | | | 1 | | 4 | 11.8% |
| Hispanic origin | | | | | | | | | | | | | | | | |
| White, not of Hispanic origin | 2 | | 3 | 2 | | 5 | | 6 | | | | | 1 | 8 | 27 | 79.4% |
| Other qualified applicants | | | | | | | | | | | | | 3 | | 3 | 8.8% |
| 10. Zone Totals | 5 | | 3 | 2 | | 5 | | 6 | | | | | 5 | 8 | 34 | 100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

E Form 620 (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 83-22 | 2. Reporting Period From 1/1/83 To 12/31/83 | 3. Missing Data 1 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: | | |
|---|---|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Department of Transportation | 6. Name of Submitting Office | | |
|---|---|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Community Planner   GS- 0 0 2 0 | 9. Grade Level(s) 5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | DN | AL | SL | DN | AT | DA | PC | SF | WAO | | |
| Black, not of Hispanic origin | | | | | | | | | | | | | ? | 2 | 2 | 100% |
| Hispanic origin | | | | | • | | | | | | | | | | | |
| White, not of Hispanic origin | | | | | | | | | | | | | | | | |
| Other qualified applicants | | | | | | | | | | | | | | | | |
| 10. Zone Totals | | | | | | | | | | | | | | 2 | 2 | 100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 83-47 | 2. Reporting Period From 1/1/83 To 12/31/83 | 3. Missing Data – | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Department of Transportation | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Writer-Editor    GS- 1 0 8 2 | 9. Grade Level(s)  5 |
|---|---|---|

NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CH | CH | MI | SL | DN | AL | SL | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | ? | | |
| Hispanic origin | | | | | | • | | 1 | | | | | | | 1  100% |
| White, not of Hispanic origin | | | | | | | | | | | | | | | |
| Other qualified applicants | | | | | | | | | | | | | | | |
| 10. Zone Totals | | | | | | | | 1 | | | | | | | 1  100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) ** | 2. Reporting Period From 1/1/83  To 12/31/83 | 3. Missing Data − | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Internal Revenue Service-Treasury | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Tax Technician   GS-0 5 2 6 | 9. Grade Level(s) 5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | DN | AL | SL | DN | AT | DA | PC | SF | WAO | | |
| Black, not of Hispanic origin | 30 | | | 78 | | 41 | | 7 | | 179 | 72 | | 282 | | 689 | 32.3% |
| Hispanic origin | 4 | | | 10 | | *4 | | 1 | | 15 | 8 | | 80 | | 122 | 5.7% |
| White, not of Hispanic origin | 96 | | | 241 | | 27 | | 81 | | 73 | 132 | | 484 | | 1134 | 53.2% |
| Other qualified applicants | 5 | | | 3 | | 6 | | 9 | | 1 | 5 | | 156 | | 185 | 8.8% |
| 10. Zone Totals | 135 | | | 332 | | 78 | | 98 | | 268 | 217 | | 1002 | | 2130 | 100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

** PACs 82-1, 82-5, 83-5, 83-17, 83-23, 83-32, 83-39, 83-54, 83-55, 83-58, 83-78.

U. S. Office of Personnel Management

E    Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) ** | 2. Reporting Period From 1/1/83 To 12/31/83 | 3. Missing Data -- | 4. Name of Agency Contact and Phone Number(s) FIS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Internal Revenue Service-Department of the Treasury | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Revenue Officer    GS- 1 1 6 9 | 9. Grade Level(s) 5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | MI | SL | UN | AL | SL | UN | AT | DA | PC | SF | WAO | | |
| Black, not of Hispanic origin | 456 | | 29 | 367 | | | 11 | 27 | 15 | 1094 | 648 | 1 | 432 | | 3080 | 35.7% |
| Hispanic origin | 145 | 40 | 2 | 25 | | . | 1 | 8 | 18 | 148 | 75 | | 231 | | 693 | 8.0% |
| White, not of Hispanic origin | 303 | | 107 | 794 | | | 53 | 232 | 71 | 1694 | 673 | 14 | 646 | | 4542 | 52.7% |
| Other qualified applicants | | | 6 | | | | | 21 | 3 | 51 | 37 | 35 | 123 | | 307 | 3.6% |
| 10. Zone Totals | 935 | 40 | 138 | 1192 | | | 65 | 288 | 107 | 2942 | 1433 | 50 | 1432 | | 8622 | 100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

PACs 82-2, 82-4, 83-6, 83-8, 83-11, 83-12, 83-13, 83-16, 83-24, 83-37, 83-40, 83-41, 83-60, 83-62, 83-66, 83-67, 83-72, 83-77, 83-79.

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) ** | 2. Reporting Period From 1/1/83  12/31/83 | 3. Missing Data 4 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: | | | |
|---|---|---|---|---|---|---|
| 5. Title of Department, Independent Establishment or Government Corporation Customs Service-Department of the Treasury | | 6. Name of Submitting Office | | | | |
| 7. Address of Submitting Office | | 8. Occupational Title/Series Customs Inspector  GS- 1 8 9 0 | | | | 9. Grade Level(s) 5/7 |

NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | UN | AL | SL | UN | AT | DA | PC | SF | WAO | | |
| Black, not of Hispanic origin | 25 | | | | | | | | | | | | 3 | | 28 | 7.1% |
| Hispanic origin | 17 | | 1 | | | | | | | | | | 195 | | 213 | 54.1% |
| White, not of Hispanic origin | 30 | | | | | | | | 16 | | | | 106 | | 152 | 38.5 % |
| Other qualified applicants | | | | | | | | | 1 | | | | | | 1 | .3% |
| 10. Zone Totals | 72 | | 1 | | | | | | 17 | | | | 304 | | 394 | 100% |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

** PACs 883-15, 83-26, 83-52, 83-57, 83-73.

U. S. Office of Personnel Management                E   Form 620  (3-83)

RECEIVED

JUL 15 1987

JAMES F. DAVEY, Clerk

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

FILED

JUL 15 1987

CLERK, U.S. DISTRICT COURT,
DISTRICT OF COLUMBIA

ANGEL G. LUEVANO, et al.,                    )
                                             )
    individually and on behalf of            )
    all others similarly situated,           )
                                             )
                        Plaintiffs,          )
                                             )
            v.                               )   C. A. No. 79-0271
                                             )
CONSTANCE HORNER, Director,                  )
    U.S. Office of Personnel                 )
    Management, et al.,                       )
                                             )
                        Defendants.          )

ATTACHMENT D TO PLAINTIFFS' MOTION TO
ENFORCE THE APPLICANT-REPORTING
PROVISIONS OF THE DECREE BY REQUIRING
COMPLETE OR VIRTUALLY COMPLETE RACIAL
IDENTIFICATION OF APPLICANTS

The Government's 1984 Racial Breakdowns of Applicants

Dated: July 15, 1987

1984 OPM-SPONSORED COMPETITIVE ALTERNATIVE EXAMINING PROCEDURES

# OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) | 2. Reporting Period From 1/1/84 To 12/31/84 | 3. Missing Data 174 | 4. Name of Agency Contact and Phone Number(s) FIS: Commercial: |
|---|---|---|---|
| 5. Title of Department, Independent Establishment or Government Corporation | | 6. Name of Submitting Office | |

| 7. Address of Submitting Office | 8. Occupational Title/Series  Economist  GS-0 1 1 0 | 9. Grade Level(s)  5/7 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 6 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 7 | 0 | 0 | 11 | 29 |
| Hispanic origin | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 8 |
| White, not of Hispanic origin | 34 | 0 | 1 | 3 | 2 | 3 | 0 | 0 | 0 | 0 | 17 | 0 | 3 | 29 | 92 |
| Other qualified applicants | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 10. Zone Totals | 48 | 0 | 2 | 5 | 3 | 3 | 0 | 0 | 0 | 1 | 26 | 0 | 3 | 41 | 132 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

~~SCHEDULE B FRACA AUTHORITY~~ REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negoti-ated agreement) | 2. Reporting Period From  1/1/84 To 12/31/84 | 3. Missing Data 3037 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office OPM | 8. Occupational Title/Series Computer Specialist(trainee) GS- 0 3 3.4 | 9. Grade Level(s) 5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | - | - | 69 | 270 | 23 | - | 2 | - | - | 77 | 76 | - | 14 | 8 | 539 |
| Hispanic origin | | | 4 | 10 | 1 | - | 1 | - | ✓ | 6 | 74 | - | 9 | - | 105 |
| White, not of Hispanic origin | | | 89 | 533 | 136 | 2 | 23 | 6 | - | 194 | 198 | - | 78 | 28 | 1287 |
| Other qualified applicants | | | 7 | 25 | 8 | - | 1 | 1 | 1 | 14 | 34 | - | 18 | 2 | 111 |
| 10. Zone Totals | | | 169 | 838 | 168 | 2 | 27 | 7 | 1 | 291 | 382 | - | 119 | 38 | 2042 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E    Form  619  (1-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) | 2. Reporting Period | | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) | | |
|---|---|---|---|---|---|---|
| | From 1/1/84 | To 12/31/84 | 47 | FTS: Commercial: | | |

| 5. Title of Department, Independent Establishment or Government Corporation | 6. Name of Submitting Office |
|---|---|
| | |

| 7. Address of Submitting Office | 8. Occupational Title/Series | 9. Grade Level(s) |
|---|---|---|
| | Printing Management Specialist GS- 1 6 5 4 | 5/7 |

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hispanic origin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White, not of Hispanic origin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other qualified applicants | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10. Zone Totals | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E    Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) | 2. Reporting Period | | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) |
|---|---|---|---|---|
| | From<br>1/1/84 | To<br>12/31/84 | 458 | FIS:<br>Commercial: |

| 5. Title of Department, Independent Establishment or Government Corporation | 6. Name of Submitting Office |
|---|---|
| | |

| 7. Address of Submitting Office | 8. Occupational Title/Series | 9. Grade Level(s) |
|---|---|---|
| | General Investigator    GS- 1 8 1 0 | 5/7 |

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 5 | 1 | 4 | 2 | 20 | 6 | 0 | 8 | 0 | 222 | 51 | 0 | 21 | 41 | 381 |
| Hispanic origin | 6 | 8 | 1 | 0 | 2 | 1 | 0 | 6 | 1 | 18 | 14 | 0 | 3 | 5 | 65 |
| White, not of Hispanic origin | 20 | 2 | 12 | 63 | 64 | 46 | 0 | 72 | 30 | 559 | 109 | 0 | 17 | 126 | 1120 |
| Other qualified applicants | 1 | 5 | 0 | 0 | 1 | 1 | 0 | 8 | 0 | 15 | 5 | 0 | 5 | 2 | 43 |
| 10. Zone Totals | 32 | 16 | 17 | 65 | 87 | 54 | 0 | 94 | 31 | 814 | 179 | 0 | 46 | 174 | 1609 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management                                                E    Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) | 2. Reporting Period | | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) |
|---|---|---|---|---|
| | From 1/1/84 | To 12/31/84 | 157 | FTS: Commercial: |

| 5. Title of Department, Independent Establishment or Government Corporation | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series | 9. Grade Level(s) |
|---|---|---|
| | Criminal Investigator GS- 1 8 1 1 | 5/7 |

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 0 | 0 | 5 | 0 | 2 | 0 | 0 | 0 | 1 | 9 | 0 | 0 | 0 | 41 | 58 |
| Hispanic origin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 5 | 8 |
| White, not of Hispanic origin | 0 | 0 | 8 | 0 | 10 | 23 | 0 | 0 | 17 | 33 | 0 | 2 | 2 | 126 | 221 |
| Other qualified applicants | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 1 | 2 | 7 |
| 10. Zone Totals | 0 | 0 | 13 | 0 | 13 | 23 | 0 | 0 | 19 | 45 | 0 | 4 | 3 | 174 | 294 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E    Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) | 2. Reporting Period From 1/1/84   To 12/31/84 | 3. Missing Data 15 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|
| 5. Title of Department, Independent Establishment or Government Corporation | | 6. Name of Submitting Office | |
| 7. Address of Submitting Office | | 8. Occupational Title/Series Game Law Enforcement (Fish & Wildlife) GS- 1 8 1 2 | 9. Grade Level(s) 5 |

NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hispanic origin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 |
| White, not of Hispanic origin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 11 |
| Other qualified applicants | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 10. Zone Totals | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 0 | 14 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E    Form 620   (3-83)

1984 DELEGATED COMPETITIVE ALTERNATIVE EXAMINING PROCEDURES

Case 1:79-cv-00271-RBW    Document 10-2    Filed 01/29/79    Page 114 of 504

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negoti-ated agreement) MC-AG-04 | 2. Reporting Period From 1/1/84  To 12/31/84 | 3. Missing Data 19 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Department of Agriculture | 6. Name of Submitting Office Agricultural Stabilization and Conservation Service |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Agricultural Program Specialist GS- 1 1 4 5 | 9. Grade Level(s) 5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | 1 | | 1 | | | | | 4 | | | 1 | 4 | 11 |
| Hispanic origin | | | | | | | | | | | | | | 3 | 3 |
| White, not of Hispanic origin | | | 3 | 1 | | | | 1 | 4 | 12 | 4 | | 1 | 12 | 38 |
| Other qualified applicants | | | | | | | | | | | | | | 1 | 1 |
| 10. Zone Totals | | | 4 | 1 | 1 | | | 1 | 4 | 16 | 4 | | 2 | 20 | 53 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E    Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negotiated agreement)<br>MC-AG-04 | 2. Reporting Period<br>From 1/1/84    To 12/31/84 | 3. Missing Data<br>4 | 4. Name of Agency Contact and Phone Number(s)<br>FTS:<br>Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation<br><br>Department of Agriculture | 6. Name of Submitting Office<br><br>Agricultural Stabilization and Conservation Service |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series<br><br>Agricultural Program Specialist<br>GS- 1 1 4 5 | 9. Grade Level(s)<br><br>7 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | 3 | | | | 1 | 4 |
| Hispanic origin | | | | | | | | | | | | | | | |
| White, not of Hispanic origin | | | 1 | | 2 | | | | 1 | 4 | | | 1 | 4 | 5 13 |
| Other qualified applicants | | | | | | | | | | | | | | | |
| 10. Zone Totals | | | 1 | | 2 | | | | 1 | 7 | | | 1 | 5 | 5 17 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management                                            E   Form 619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negoti-ated agreement) | 2. Reporting Period From 1/1/84 To 12/31/84 | | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Defense Investigative Service | 6. Name of Submitting Office  Chief, Personnel Programs Office, (Personnel and Security) |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  General Investigator  GS- 1 8 1 0 | 9. Grade Level(s)  5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | | 42 |
| Hispanic origin | | | | | | | | | | | | | | | 17 |
| White, not of Hispanic origin | | | | | | | | | | | | | | | 192 |
| Other qualified applicants | | | | | | | | | | | | | | | 9 |
| 10. Zone Totals | | | | | | | | | | | | | | | 260* |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitipns are on the reverse side of this form.

*Candidates found eligible under this announcement will be available for referral to fill appropriate vacancies throughout the United States as they may occur.

U. S. Office of Personnel Management

E   Form 619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negoti-ated agreement) SS-DJ-0021 | 2. Reporting Period From 1/1/84   To 12/31/84 | 3. Missing Data 2550 | 4. Name of Agency Contact and Phone Number(s) FTS:   Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Department of Justice | 6. Name of Submitting Office  Personnel Division, Office of Management |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Immigration Inspector/Examiner  GS- 1 8 1 6 | 9. Grade Level(s)  5 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 51 | * | 49 | 2 | | 1 | ** | | | | 15 | | 28 | | 146 |
| Hispanic origin | 63 | * | 5 | | | 1 | ** | 5 | 2 | | 1771 | | 74 | | 1921 |
| White, not of Hispanic origin | 75 | * | 213 | 7 | | 87 | ** | 58 | 10 | | 341 | | 93 | | 884 |
| Other qualified applicants | 27 | * | 15 | | | | ** | 4 | | | 5 | | 16 | | 69 |
| 10. Zone Totals | 216 | * | 282 | 9 | | 89 | ** | 67 | 12 | | 2132 | | 211 | | 3020 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

\* Data for this zone is included in New York data.

\*\* Data for this zone is included in Seattle data.

U. S. Office of Personnel Management                                                     E   Form 619 (1-83)

# SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) WA-FD-17 | 2. Reporting Period From 1/1/84 To 12/31/84 | 3. Missing Data 268 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Federal Deposit Insurance Corporation | 6. Name of Submitting Office Office of Personnel Management/ Recruitment & Placement Branch |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Bank Examiner (Trainee) GS- 0 5 7 0 | 9. Grade Level(s) 5 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 1 | | 1 | 7 | | | | | 3 | 4 | | | 1 | | 17 |
| Hispanic origin | 2 | | | | 1 | | | | 1 | 1 | | | | | 5 |
| White, not of Hispanic origin | 16 | | 22 | 30 | 22 | 5 | | | 20 | 11 | | | 8 | | 134 |
| Other qualified applicants | | | | 1 | | | | | 2 | 1 | | | 1 | | 5 |
| 10. Zone Totals | 19 | * | 23 | 38 | 23 | 5 | ** | ** | 26 | 17 | *** | ** | 10 | **** | 161 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.
 Due to the nature of our reporting system, variances occur in the numerical counts from that requested. Numerical counts for the report were done in conjunction with the geographical location on the applicant's home address and not the geographical location of the position for which application was made. Therefore, data was counted for one geographical location only.

*Included in NY Data
**Included in SF Data
***Included in DN & AT Data
****Included in PH Data

U. S. Office of Personnel Management

E  Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) WA-FH-19 | 2. Reporting Period From 1/1/84 To 12/31/84 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Federal Home Loan Bank Board | 6. Name of Submitting Office Personnel Operations Division Personnel Management Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Savings & Loan Examiner  GS- 0 5 7 0 | 9. Grade Level(s) 5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 2 | * | 38 | 42 | 3 | 0 | ** | 6 | 6 | 99 | 37 | 2 | 7 | ** | 242 |
| Hispanic origin | 0 | * | 0 | 0 | 0 | 0 | ** | 0 | 0 | 0 | 2 | 0 | 2 | ** | 4 |
| White, not of Hispanic origin | 59 | * | 186 | 358 | 54 | 24 | ** | 38 | 55 | 866 | 229 | 16 | 80 | ** | 1965 |
| Other qualified applicants | 0 | * | 1 | 4 | 2 | 2 | ** | 0 | 3 | 6 | 1 | 0 | 2 | ** | 21 |
| 10. Zone Totals | 61 | * | 225 | 404 | 59 | 26 | ** | 44 | 64 | 971 | 269 | 18 | 91 | ** | 2232 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

 *Data for this zone is included in New York data.

 **FHLBB does not have duty locations within these geographic zones.

 PLEASE NOTE:  Statistics given are based on multiple geographic preferences of applicants.

U. S. Office of Personnel Management                    E  Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) WA-FH-19 | 2. Reporting Period From 1/1/84  To 12/31/84 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Federal Home Loan Bank Board | 6. Name of Submitting Office Personnel Operations Division Personnel Management Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Savings & Loan Examiner GS- 0 5 7 0 | 9. Grade Level(s) 7 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | * | 5 | 5 | | | ** | | | 4 | 2 | | 1 | ** | 17 |
| Hispanic origin | | * | | | | | ** | | | | 1 | | | ** | 1 |
| White, not of Hispanic origin | 20 | * | 38 | 62 | 17 | 17 | ** | 4 | 10 | 110 | 39 | 3 | 27 | ** | 347 |
| Other qualified applicants | | * | | | | | ** | | | | | | 1 | ** | 1 |
| 10. Zone Totals | 29 | * | 43 | 67 | 17 | 17 | ** | 4 | 10 | 114 | 42 | 3 | 29 | ** | 366 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

*Data for this zone is included in New York data.

**FHLBB does not have duty locations within these geographic zone.

PLEASE NOTE: Statistics given are based on multiple geographic preferences of applicants.

U. S. Office of Personnel Management

E  Form  619  (1-83)

## SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) WA-FH-19 | 2. Reporting Period From 1/1/84   To 12/31/84 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s)  FTS:  Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Federal Home Loan Bank Board | 6. Name of Submitting Office  Personnel Operations Division  Personnel Management Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Savings & Loan Examiner        GS- 0 5 7 0 | 9. Grade Level(s)  5 and 7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 11 | * | 6 | 30 | 3 | 0 | ** | 3 | 2 | 43 | 23 | 2 | 4 | ** | 127 |
| Hispanic origin | 2 | * | 3 | 4 | 4 | | ** | | 4 | 2 | | | 1 | ** | 20 |
| White, not of Hispanic origin | 58 | * | 164 | 327 | 77 | 30 | ** | 48 | 83 | 453 | 197 | 14 | 105 | ** | 1556 |
| Other qualified applicants | 3 | * | 2 | 6 | 2 | | ** | 2 | 1 | 8 | 5 | 1 | 3 | ** | 33 |
| 10. Zone Totals | 74 | * | 175 | 367 | 86 | 30 | ** | 53 | 90 | 506 | 225 | 17 | 113 | ** | 1736 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

*Data for this zone is included in New York data.

**FHLBB does not have duty locations within these geographic zones.

PLEASE NOTE:  Statistics given are based on multiple geographic preferences of applicants.

U. S. Office of Personnel Management                                        E  Form  619  (1-83)

1984 NONCOMPETITIVE SCHEDULE B APPLICANTS

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC-84-84 | 2. Reporting Period From 1/1/84  To 12/31/84 | | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation USDA, FS | 6. Name of Submitting Office USDA, FS, R8 | |
|---|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Archeologist  GS- 0 1 9 3 | 9. Grade Level(s) 7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | | |
| Hispanic origin | | | | | | | | | | | | | | | |
| White, not of Hispanic origin | | | | | | | | | 1 | 9 | 1 | | | | 11 |
| Other qualified applicants | | | | | | | | | | | | | | | |
| 10. Zone Totals | | | | | | | | | 1 | 9 | 1 | | | | 11 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 83-2<br>PAC 84-1 & 84-55 | 2. Reporting Period<br>From 1/1/84  To 12/31/84 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s)<br>FTS:<br>Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation<br>Department of the Air Force | 6. Name of Submitting Office<br>Directorate of Civilian Personnel | |
|---|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series<br>Community Planner    GS- | | 2 | 0 | 9. Grade Level(s)<br>7 |

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | | |
| Hispanic origin | | | | | | | | | | | | | | | |
| White, not of Hispanic origin | | | | | | | | | | | | | | 1 | | 1 |
| Other qualified applicants | | | | | | | | | | | | | | | |
| 10. Zone Totals | | | | | | | | | | | | | | 1 | | 1 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 83-2<br>PAC-84-1 & 84-55 | 2. Reporting Period<br>From  1/1/84   To  12/31/84 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s)<br><br>FTS:<br>Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation<br><br>Department of the Air Force | 6. Name of Submitting Office<br><br>Directorate of Civilian Personnel |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series<br><br>Personnel Research Psychologist    GS- \| 1 \| 8 \| 0 | 9. Grade Level(s)<br><br>7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | | |
| Hispanic origin | | | | | | | | | | | | | | | |
| White, not of Hispanic origin | | | | | | | | | | | | | | | |
| Other qualified applicants | | | | | | | | | | | 4 | | | | 4 |
| 10. Zone Totals | | | | | | | | | | | 4 | | | | 4 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negoti- ated agreement)  PAC 83-2  PAC 84-1 & 84-55 | 2. Reporting Period<br>From          To<br>1/1/84      12/31/84 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s)<br>FTS:<br>Commercial: |

| 5. Title of Department, Independent Establishment or Government Corporation.<br><br>Department of the Air Force | 6. Name of Submitting Office<br><br>Directorate of Civilian Personnel |

| 7. Address of Submitting Office | 8. Occupational Title/Series<br><br>Personnel Management<br>Specialist         GS- | 2 | 0 | 1 | 9. Grade Level(s)<br><br>5 |

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | 98 | | | | | | 4 | | 3 | | | | 105 |
| Hispanic origin | | | 17 | | | | | | 1 | | 4 | | | | 22 |
| White, not of Hispanic origin | | | 68 | | | | | | 6 | | 13 | | | | 87 |
| Other qualified applicants | | | 4 | | | | | | 1 | | 5 | | | | 10 |
| 10. Zone Totals | | | 187 | | | | | | 12 | | 25 | | | | 224 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 83-2 PAC 84-1 & 84-55 | 2. Reporting Period From 1/1/84 To 12/31/84 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Department of the Air Force | 6. Name of Submitting Office Directorate of Civilian Personnel |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Administrative Specialist GS- 0 3 0 1 | 9. Grade Level(s) 5 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | 31 | | | | 31 |
| Hispanic origin | | | | | | | | | | | 2 | | | | 2 |
| White, not of Hispanic origin | | | | | | | | | | | 65 | | | | 65 |
| Other qualified applicants | | | | | | | | | | | 11 | | | | 11 |
| 10. Zone Totals | | | | | | | | | | | 109 | | | | 109 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 83-2  PAC 84-1 & 84-55 | 2. Reporting Period  From  1/1/84    To  12/31/84 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s)  FTS:  Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Department of the Air Force | 6. Name of Submitting Office  Directorate of Civilian Personnel |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Management Analyst    GS- 0 3 4 3 | 9. Grade Level(s)  5 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | 31 | | | | 31 |
| Hispanic origin | | | | | | | | | | | 2 | | | | 2 |
| White, not of Hispanic origin | | | | | | | | | 3 | | 65 | | | | 68 |
| Other qualified applicants | | | | | | | | | | | 11 | | | | 11 |
| 10. Zone Totals | | | | | | | | | 3 | | 109 | | | | 112 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 83-2  PAC 84-1 & 84-55 | 2. Reporting Period  From 1/1/84  To 12/31/84 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s)  FTS:  Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Department of the Air Force | 6. Name of Submitting Office  Directorate of Civilian Personnel | |
|---|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Program Analyst  GS- 0 3 4 5 | 9. Grade Level(s)  5 |
|---|---|---|

**NUMBER OF QUALIFIED\* APPLICANTS BY ZONE**

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES \*\* | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | 12 | | | | | | | | 31 | | | | 43 |
| Hispanic origin | | | | | | | | | | | 2 | | | | 2 |
| White, not of Hispanic origin | | | 18 | | | | | | | | 65 | | | | 83 |
| Other qualified applicants | | | | | | | | | | | 10 | | | | 10 |
| 10. Zone Totals | | | 30 | | | | | | | | 108 | | | | 138 |

\*Only those applicants who meet the appropriate qualification requirements for the position.

\*\*Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form   619   (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 83-2 PAC 84-1 & 84-55 | 2. Reporting Period From 1/1/84 To 12/31/84 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Department of the Air Force | 6. Name of Submitting Office  Directorate of Civilian Personnel |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Logistic Management Specialist  GS- 0 | 3 | 4 | 6 | 9. Grade Level(s)  5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | 13 | | | | 13 |
| Hispanic origin | | | | | | | | | | | 1 | | | | 1 |
| White, not of Hispanic origin | | | | | 5 | | | | | | 46 | | | | 51 |
| Other qualified applicants | | | | | | | | | | | 5 | | | | 5 |
| 10. Zone Totals | | | | | 5 | | | | | | 65 | | | | 70 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negoti-ated agreement) PAC 83-2 PAC 84-1 & 84-55 | 2. Reporting Period From  1/1/84   To  12/31/84 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s)                FTS:     Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Department of the Air Force | 6. Name of Submitting Office  Directorate of Civilian Personnel |
|---|---|

| 7. Address of Submitting Office HQ USAF/MPKS Washington D.C.  20330-5060 | 8. Occupational Title/Series  General Accounting   GS- 0 5 0 1 | 9. Grade Level(s)  5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | 17 | | | | | 17 |
| Hispanic origin | | | | | | | | | | 1 | | | | | 1 |
| White, not of Hispanic origin | | | | | | | | | | 69 | | | | | 69 |
| Other qualified applicants | | | | | | | | | | 2 | | | | | 2 |
| 10. Zone Totals | | | | | | | | | | 89 | | | | | 89 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement)  PAC 83-2<br>PAC 84-1 & 84-55 | 2. Reporting Period<br>From  1/1/84    To  12/31/84 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s)<br>FTS:<br>Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation<br><br>Department of the Air Force | 6. Name of Submitting Office<br><br>Directorate of Civilian Personnel | |
|---|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series<br><br>Financial Specialist   GS- 0 5 0 1 | 9. Grade Level(s)<br><br>5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Black, not of Hispanic origin | | | 28 | | | | | | | | | | | | 28 |
| Hispanic origin | | | 1 | | | | | | | | | | | | 1 |
| White, not of Hispanic origin | | | 69 | | | | | | | | | | | | 69 |
| Other qualified applicants | | | 1 | | | | | | | | | | | | 1 |
| 10. Zone Totals | | | 99 | | | | | | | | | | | | 99 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 83-2 PAC 84-1 & 84-55 | 2. Reporting Period From 1/1/84 To 12/31/84 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Department of the Air Force | 6. Name of Submitting Office Directorate of Civilian Personnel |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Procurement and Production Specialist GS- 1 1 0 1 | 9. Grade Level(s) 7 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | 6 | | | | | | | | | | | | 6 |
| Hispanic origin | | | 1 | | | | | | | | | | | | 1 |
| White, not of Hispanic origin | | | 7 | | | | | | | | | | | | 7 |
| Other qualified applicants | | | | | | | | | | | | | | | |
| 10. Zone Totals | | | 14 | | | | | | | | | | | | 14 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 83-2 PAC 84-1 & 84-55 | 2. Reporting Period From 1/1/84 To 12/31/84 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: | | |
|---|---|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Department of the Air Force | 6. Name of Submitting Office Directorate of Civilian Personnel |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Production Management Specialist  GS- 1 1 0 1 | 9. Grade Level(s) 5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | 9 | | 5 | | 14 |
| Hispanic origin | | | | | | | | | | | 4 | | 3 | | 7 |
| White, not of Hispanic origin | | | | | | | | | | | 21 | | 76 | | 97 |
| Other qualified applicants | | | | | | | | | | | 3 | | 4 | | 7 |
| 10. Zone Totals | | | | | | | | | | | 37 | | 88 | | 125 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negoti-ated agreement) PAC 83-2 PAC 84-] & 84-55 | 2. Reporting Period From 1/1/84  To 12/31/84 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s)    FTS:   Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Department of the Air Force | 6. Name of Submitting Office  Directorate of Civilian Personnel |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Contract Administrator  GS- 1 1 0 2 | 9. Grade Level(s)  5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | 4 | | | | | | | | | | | | 4 |
| Hispanic origin | | | | 19 | | | | | | | | | | | 19 |
| White, not of Hispanic origin | | | | | | | | | | | | | | | |
| Other qualified applicants | | | | | | | | | | | | | | | |
| 10. Zone Totals | | | 4 | 19 | | | | | | | | | | | 23 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 83-2  PAC 84-1 & 84-55 | 2. Reporting Period  From 1/1/84   To 12/31/84 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s)  FTS:  Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Department of the Air Force | 6. Name of Submitting Office  Directorate of Civilian Personnel |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Contract Price Analyst    GS- 1 1 0 2 | 9. Grade Level(s)  5/7 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO |  |
| Black, not of Hispanic origin |  |  | 1 | 3 |  |  |  | 1 |  |  |  |  |  |  | 5 |
| Hispanic origin |  |  |  |  |  |  |  | 1 | 1 | 2 |  |  | 1 |  | 5 |
| White, not of Hispanic origin | 10 |  | 37 | 12 | 19 | 2 | 8 | 20 | 13 | 10 |  |  | 21 |  | 152 |
| Other qualified applicants |  |  |  |  |  |  | 2 | 3 | 1 |  |  |  | 2 |  | 8 |
| 10. Zone Totals | 10 |  | 38 | 15 | 19 | 2 | 10 | 25 | 15 | 12 |  |  | 24 |  | 170 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form  619   (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 83-2 PAC 84-1 & 84-55 | 2. Reporting Period From 1/1/84 To 12/31/84 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s)  FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Department of the Air Force | 6. Name of Submitting Office Directorate of Civilian Personnel |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Contract Specialist  GS- 1 1 0 2 | 9. Grade Level(s) 5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | 190 | 3 | | | | | 9 | 343 | 167 | | 71 | 1 | 784 |
| Hispanic origin | | | 5 | | | | | | 5 | 10 | 165 | | 29 | | 214 |
| White, not of Hispanic origin | 10 | | 224 | 12 | | 2 | | 1 | 193 | 523 | 410 | | 165 | 1 | 1541 |
| Other qualified applicants | | | 23 | | | | | 1 | 6 | 25 | 63 | | 26 | | 144 |
| 10. Zone Totals | 10 | | 442 | 15 | | 2 | | 2 | 213 | 901 | 805 | | 291 | 2 | 2683 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 83-2 PAC 84-1 & 84-55 | 2. Reporting Period From 1/1/84  To 12/31/84 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s)  FIS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Department of the Air Force | 6. Name of Submitting Office Directorate of Civilian Personnel |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Industrial Property Management Specialist  GS- 1 1 0 3 | 9. Grade Level(s) 5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | 8 | | | | 8 |
| Hispanic origin | | | | | | | | | | | 2 | | | | 2 |
| White, not of Hispanic origin | 10 | | | | 9 | 3 | | | | | 7 | | | | 29 |
| Other qualified applicants | | | | | | | | | | | | | | | |
| 10. Zone Totals | 10 | | | | 9 | 3 | | | | | 17 | | | | 39 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement)  PAC 83-2  PAC 84-1 & 84-55 | 2. Reporting Period  From 1/1/84  To 12/31/84 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s)  FTS:  Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Department of the Air Force | 6. Name of Submitting Office  Directorate of Civilian Personnel |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Industrial Specialist  GS- 1 1 5 0 | 9. Grade Level(s)  5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | 6 | | | | | | | | | | | | 6 |
| Hispanic origin | | | 1 | | | | | | | | | | | | 1 |
| White, not of Hispanic origin | | | 7 | | | | | | 2 | | | | | | 9 |
| Other qualified applicants | | | | | | | | | | | | | | | |
| 10. Zone Totals | | | 14 | | | | | | 2 | | | | | | 16 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negoti-ated agreement)  PAC 83-2 PAC 84-1 & 84-55 | 2. Reporting Period From   To 1/1/84   12/31/84 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s)    FTS:    Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation   Department of the Air Force | 6. Name of Submitting Office   Directorate of Civilian Personnel |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series   Archivist   GS- 1 4 2 0 | 9. Grade Level(s)   5 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | 1 | | | | | 1 |
| Hispanic origin | | | | | | | | | | | | | | | |
| White, not of Hispanic origin | | | | | | | | | | 4 | | | | | 4 |
| Other qualified applicants | | | | | | | | | | | | | | | |
| 10. Zone Totals | | | | | | | | | | 5 | | | | | 5 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 83-2 | 2. Reporting Period | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) |
|---|---|---|---|
| PAC 84-1 & 84-55 | From 1/1/84   To 12/31/84 | | FTS: <br> Commercial: |

| 5. Title of Department, Independent Establishment or Government Corporation | 6. Name of Submitting Office |
|---|---|
| Department of the Air Force | Directorate of Civilian Personnel |

| 7. Address of Submitting Office | 8. Occupational Title/Series | 9. Grade Level(s) |
|---|---|---|
| | Quality Assurance Specialist   GS- 1 9 1 0 | 5 |

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | 26 | | | | 26 |
| Hispanic origin | | | | | | | | | | | 2 | | | | 2 |
| White, not of Hispanic origin | | | | | | | | | | | 43 | | | | 43 |
| Other qualified applicants | | | | | | | | | | | 9 | | | | 9 |
| 10. Zone Totals | | | | | | | | | | | 80 | | | | 80 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement)  PAC 83-2  PAC 84-1 & 84-55 | 2. Reporting Period | | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s)  FTS:  Commercial: |
|---|---|---|---|---|
| | From  1/1/84 | To  12/31/84 | | |

| 5. Title of Department, Independent Establishment or Government Corporation  Department of the Air Force | 6. Name of Submitting Office  Directorate of Civilian Personnel | | |
|---|---|---|---|
| 7. Address of Submitting Office | 8. Occupational Title/Series  General Supply  Specialist      GS- 2 0 0 1 | | 9. Grade Level(s)  5 |

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | 78 | | | | | | | | | | | | 78 |
| Hispanic origin | | | 1 | | | | | | | | | | | | 1 |
| White, not of Hispanic origin | | | 80 | | | | | | | ' | | | | | 80 |
| Other qualified applicants | | | 1 | | | | | | | | | | | | 1 |
| 10. Zone Totals | | | 160 | | | | | | | | | | | | 160 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 83-2 PAC 84-1 & 84-55 | 2. Reporting Period From 1/1/84 To 12/31/84 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Department of the Air Force | 6. Name of Submitting Office Directorate of Civilian Personnel |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Supply Systems Analyst GS- 2 0 0 3 | 9. Grade Level(s) 5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | 9 | | | | 9 |
| Hispanic origin | | | | | | | | | | | | | | | |
| White, not of Hispanic origin | | | | | | | | | | | 37 | | | | 37 |
| Other qualified applicants | | | | | | | | | | | 4 | | | | 4 |
| 10. Zone Totals | | | | | | | | | | | 50 | | | | 50 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negoti-ated agreement) PAC 83-2<br>PAC 84-1 & 84-55 | 2. Reporting Period<br>From 1/1/84   To 12/31/84 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s)<br>FTS:<br>Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation<br><br>Department of the Air Force | 6. Name of Submitting Office<br><br>Directorate of Civilian Personnel |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series<br><br>Inventory Management Specialist   GS- 2 0 1 0 | 9. Grade Level(s)<br><br>5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | 57 | | 2 | | 59 |
| Hispanic origin | | | | | | | | | | | 84 | | 1 | | 85 |
| White, not of Hispanic origin | | | | | | | | | | | 102 | | 76 | | 178 |
| Other qualified applicants | | | | | | | | | | | 10 | | 2 | | 12 |
| 10. Zone Totals | | | | | | | | | | | 253 | | 81 | | 334 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form   619   (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement)  PAC-83-2<br>PAC-84-1 & 84-55 | 2. Reporting Period<br>From  1/1/84    To  12/31/84 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s)<br>FTS:<br>Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation<br><br>Department of the Air Force | 6. Name of Submitting Office<br><br>Directorate of Civilian Personnel |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series<br><br>Distribution Specialist     GS- 2 0 3 0 | 9. Grade Level(s)<br><br>5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | 9 | | | | 9 |
| Hispanic origin | | | | | | | | | | | | | | | |
| White, not of Hispanic origin | | | | | | | | | | | 36 | | | | 36 |
| Other qualified applicants | | | | | | | | | | | 4 | | | | 4 |
| 10. Zone Totals | | | | | | | | | | | 49 | | | | 49 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement)<br>PAC 84-22 | 2. Reporting Period<br>From 1/1/84  To 12/31/84 | 3. Missing Data<br>134 | 4. Name of Agency Contact and Phone Number(s)<br>FTS:<br>Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation<br><br>Department of the Army | 6. Name of Submitting Office<br><br>U.S. Army Civilian Personnel Center |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series<br><br>Safety Specialist      GS- 0 \| 0 \| 1 \| 8 | 9. Grade Level(s)<br><br>5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | 74 | 20 | 1 | | | | | 125 | | | | | 220 |
| Hispanic origin | | | 12 | 2 | | | | | | 19 | | | | | 33 |
| White, not of Hispanic origin | | | 226 | 128 | 1 | | | | | 286 | | | | | 641 |
| Other qualified applicants | | | 5 | | | | | | | 1 | | | | | 6 |
| 10. Zone Totals | | | 317 | 150 | 2 | | | | | 431 | | | | | 900 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negoti-ated agreement) PAC 83-49 | 2. Reporting Period From 1/1/84   To 12/31/84 | | 3. Missing Data 6 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Department of the Army | 6. Name of Submitting Office  U.S. Army Civilian Personnel Center |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Park Ranger   GS- 0 0 2 5 | 9. Grade Level(s)  5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | 11 | | | | | 11 |
| Hispanic origin | | | | | | | | | | 1 | | | | | 1 |
| White, not of Hispanic origin | | | | | | | | | | 29 | | | | | 29 |
| Other qualified applicants | | | | | | | | | | 3 | | | | | 3 |
| 10. Zone Totals | | | | | | | | | | 44 | | | | | 44 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form   619   (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement)<br>PAC 84-22 | 2. Reporting Period<br>From 1/1/84  To 12/31/84 | 3. Missing Data<br>684 | 4. Name of Agency Contact and Phone Number(s)<br>FTS:<br>Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation<br>Department of the Army | 6. Name of Submitting Office<br>U.S. Army Civilian Personnel Center |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series<br>Personnel Mgt Spec     GS- 0 2 0 1 | 9. Grade Level(s)<br>5/7 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | 288 | 110 | 37 | 1 | | | | 483 | 4 | | | 50 | 973 |
| Hispanic origin | | | 44 | 16 | | | | | | 73 | 9 | | | 6 | 148 |
| White, not of Hispanic origin | | | 918 | 509 | 69 | 2 | 1 | | | 1055 | 17 | | 2 | 104 | 2677 |
| Other qualified applicants | | | 21 | 1 | 1 | | | | | 36 | | | | 13 | 72 |
| 10. Zone Totals | | | 1271 | 636 | 107 | 3 | 1 | | | 1647 | 30 | | 2 | 173 | 3370 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E    Form  619   (1-83)

## SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 82-8; PAC 84-22 | 2. Reporting Period From 1/1/84   To 12/31/84 | 3. Missing Data 914 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Department of the Army | 6. Name of Submitting Office U.S. Army Civilian Personnel Center |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Management Analyst  GS- 0 3 4 3 | 9. Grade Level(s) 5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 57 | | 375 | 150 | 81 | 55 | | 26 | 55 | 631 | 64 | 18 | 68 | 124 | 1704 |
| Hispanic origin | 7 | | 55 | 15 | 6 | 5 | 1 | 1 | 5 | 93 | 20 | 5 | 12 | 11 | 236 |
| White, not of Hispanic origin | 393 | | 1470 | 875 | 384 | 347 | | 10 | 347 | 1449 | 383 | 92 | 356 | 460 | 6566 |
| Other qualified applicants | 5 | | 33 | 32 | 5 | 5 | | 6 | 5 | 27 | 5 | 141 | 7 | 33 | 304 |
| 10. Zone Totals | 462 | | 1933 | 1072 | 476 | 412 | 1 | 43 | 412 | 2200 | 472 | 256 | 443 | 628 | 8810 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 84-22 | 2. Reporting Period From 1/1/84   To 12/31/84 | 3. Missing Data 360 | 4. Name of Agency Contact and Phone Number(s)  FTS:  Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Department of the Army | 6. Name of Submitting Office  U.S. Army Civilian Personnel Center |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Program Analyst  GS- 0 3 4 5 | 9. Grade Level(s) 5 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | 286 | 70 | | | | | | 433 | | | | | 789 |
| Hispanic origin | | | 43 | 7 | | | | | | 68 | | | | | 118 |
| White, not of Hispanic origin | | | 910 | 487 | | | | | | 903 | 2 | | | | 2302 |
| Other qualified applicants | | | 21 | 1 | | | | | | 6 | | | | | 28 |
| 10. Zone Totals | | | 1260 | 565 | | | | | | 1410 | 2 | | | | 3237 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management                                        E   Form  619   (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negoti-ated agreement) PAC 84-22 | 2. Reporting Period From 1/1/84  To 12/31/84 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Department of the Army | 6. Name of Submitting Office U.S. Army Civilian Personnel Center |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Communications Spec.   GS- 0 3 9 3 | 9. Grade Level(s) 5/7 |
|---|---|---|

NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | 7 | | | | | | | | | | | 7 |
| Hispanic origin | | | | | | | | | | | | | | | |
| White, not of Hispanic origin | | | | | | | | | | | | | | | |
| Other qualified applicants | | | | | | | | | | | | | | | |
| 10. Zone Totals | | | | 7 | | | | | | | | | | | 7 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negotiated agreement) PAC 82-8; PAC 84-22 | 2. Reporting Period From 1/1/84 To 12/31/84 | 3. Missing Data 836 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Department of the Army | 6. Name of Submitting Office U.S. Army Civilian Personnel Center |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Budget Analyst GS- 0 5 6 0 | 9. Grade Level(s) 5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 53 | | 342 | 165 | 67 | 53 | | | 53 | 579 | 67 | 1 | 53 | 72 | 1505 |
| Hispanic origin | 4 | | 48 | 12 | 4 | 4 | | | 4 | 86 | 8 | | 7 | 5 | 182 |
| White, not of Hispanic origin | 299 | | 1240 | 820 | 332 | 299 | | | 299 | 1375 | 355 | 3 | 302 | 347 | 1671 |
| Other qualified applicants | 5 | | 26 | 6 | 9 | 5 | | | 5 | 14 | 37 | 17 | 10 | 16 | 150 |
| 10. Zone Totals | 361 | | 1656 | 1003 | 412 | 361 | | | 361 | 2054 | 467 | 21 | 372 | 440 | 7508 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form  619  (1-83)

# SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 82-8; PAC 84-22 | 2. Reporting Period From 1/1/84 To 12/31/84 | 3. Missing Data 88 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Department of the Army | 6. Name of Submitting Office U.S. Army Civilian Personnel Center |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Public Affairs Spec GS- 1 0 3 5 | 9. Grade Level(s) 5/7 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 1 | | | 16 | 1 | | | | | 18 | 20 | 2 | | 16 | 74 |
| Hispanic origin | | | | | | | | | | 7 | 2 | 1 | 2 | 3 | 15 |
| White, not of Hispanic origin | 1 | | | 8 | 12 | | | | | 9 | 11 | 15 | 5 | 46 | 107 |
| Other qualified applicants | | | | 23 | | | | | | | | 16 | 1 | 4 | 44 |
| 10. Zone Totals | 2 | | | 47 | 13 | | | | | 34 | 33 | 34 | 8 | 69 | 240 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form  619  (1-83)

# SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 82-8; PAC 84-22 | 2. Reporting Period From 1/1/84    To 12/31/84 | 3. Missing Data 27 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation | 6. Name of Submitting Office |
|---|---|
| Department of the Army | U.S. Army Civilian Personnel Center |

| 7. Address of Submitting Office | 8. Occupational Title/Series | 9. Grade Level(s) |
|---|---|---|
| | Writer-Editor        GS- 1 0 8 2 | 5/7 |

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | 1 | 10 | | | 1 | | | 33 | | | | | 45 |
| Hispanic origin | | | 1 | | | | 1 | | | | | | | | 2 |
| White, not of Hispanic origin | | | 5 | 12 | | | 9 | | | 41 | | | | | 67 |
| Other qualified applicants | | | | | | | | | | | | | | | |
| 10. Zone Totals | | | 7 | 22 | | | 11 | | | 74 | | | | | 114 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement)<br>PAC 82-8; PAC 84-22 | 2. Reporting Period<br>From 1/1/84  To 12/31/84 | 3. Missing Data<br>758 | 4. Name of Agency Contact and Phone Number(s)<br>FTS:<br>Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation<br>Department of the Army | 6. Name of Submitting Office<br>U.S. Army Civilian Personnel Center |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series<br>Technical Writer<br>GS- 1 0 8 3 | 9. Grade Level(s)<br>5/7 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 53 | | 339 | 123 | 64 | 53 | | | 53 | 468 | 53 | | 53 | 53 | 1312 |
| Hispanic origin | 5 | | 48 | 12 | 5 | 5 | | | 5 | 73 | 5 | | 5 | 5 | 168 |
| White, not of Hispanic origin | 264 | | 1174 | 751 | 299 | 264 | | | 264 | 1252 | 264 | | 264 | 264 | 5060 |
| Other qualified applicants | 5 | | 26 | 6 | 5 | 5 | | | 5 | 11 | 5 | | 5 | 5 | 78 |
| 10. Zone Totals | 327 | | 1587 | 892 | 373 | 327 | | | 327 | 1804 | 327 | | 327 | 327 | 6618 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 82-8; PAC 84-22 | 2. Reporting Period From 1/1/84 To 12/31/84 | 3. Missing Data 246 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Department of the Army | 6. Name of Submitting Office U.S. Army Civilian Personnel Center |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Management Mgt Spec GS- 1 1 0 1 | 9. Grade Level(s) 5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | 179 | 47 | 14 | | | 5 | | 264 | | | 1 | | 510 |
| Hispanic origin | | | 30 | 5 | | | | | | 41 | | | | | 76 |
| White, not of Hispanic origin | | | 553 | 299 | 28 | | | 4 | | 628 | | | 1 | | 1513 |
| Other qualified applicants | | | 13 | | | | | | | 3 | | | | | 16 |
| 10. Zone Totals | | | 775 | 351 | 42 | | | 9 | | 936 | | | 2 | | 2115 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E Form 619 (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 82-8; PAC 84-22 | 2. Reporting Period From 1/1/84 To 12/31/84 | 3. Missing Data 807 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Department of the Army | 6. Name of Submitting Office U.S. Army Civilian Personnel Center | |
|---|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Contract Specialist GS- 1 1 0 2 | 9. Grade Level(s) 5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 62 | | 379 | 211 | 88 | 62 | | | | 529 | 65 | 10 | 65 | 79 | 1550 |
| Hispanic origin | 5 | | 52 | 13 | 5 | 5 | | | | 75 | 5 | 3 | 11 | 7 | 181 |
| White, not of Hispanic origin | 415 | | 1447 | 854 | 411 | 365 | | | | 1382 | 367 | 21 | 374 | 397 | 6033 |
| Other qualified applicants | 5 | | 31 | 6 | 5 | 5 | | | | 11 | 5 | 46 | 5 | 6 | 125 |
| 10. Zone Totals | 487 | | 1909 | 1084 | 509 | 437 | | | | 1997 | 442 | 80 | 455 | 489 | 7889 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negoti-ated agreement)<br>PAC 84-22 | 2. Reporting Period<br>From 1/1/84  To 12/31/84 | 3. Missing Data<br>7 | 4. Name of Agency Contact and Phone Number(s)<br>FTS:<br>Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation<br>Department of the Army | 6. Name of Submitting Office<br>U.S. Army Civilian Personnel Center |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series<br>Industrial Spec   GS- 1 1 5 0 | 9. Grade Level(s)<br>5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | 2 | | | | | | | | | | | | 2 |
| Hispanic origin | | | 1 | | | | | | | | | | | | 1 |
| White, not of Hispanic origin | | | 20 | | | | | | | | | | | | 20 |
| Other qualified applicants | | | 2 | | | | | | | | | | | | 2 |
| 10. Zone Totals | | | 25 | | | | | | | | | | | | 25 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form  619   (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 84-22 | 2. Reporting Period From 1/1/84  To 12/31/84 | 3. Missing Data 5 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Department of the Army | 6. Name of Submitting Office U.S. Army Civilian Personnel Center |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Housing Mgt Spec   GS- 1 1 7 3 | 9. Grade Level(s) 5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | 1 | | | | | 19 | | | | 5 | 25 |
| Hispanic origin | | | | | 1 | | | | | | | | | 2 | 3 |
| White, not of Hispanic origin | | | | | 8 | | | | | 11 | | | | 16 | 35 |
| Other qualified applicants | | | | | | | | | | | | | | 2 | 2 |
| 10. Zone Totals | | | | | 10 | | | | | 30 | | | | 25 | 65 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form   619   (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negoti-ated agreement)<br>PAC 82-8; PAC 84-22 | 2. Reporting Period<br>From 1/1/84  To 12/31/84 | 3. Missing Data<br>536 | 4. Name of Agency Contact and Phone Number(s)<br>FTS:<br>Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation<br><br>Department of the Army | 6. Name of Submitting Office<br><br>U.S. Army Civilian Personnel Center |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series<br><br>Quality Assurance Spec    GS- 1 9 1 0 | 9. Grade Level(s)<br><br>5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | 194 | 27 | | | | | | 140 | | | | | 361 |
| Hispanic origin | | | 23 | 3 | | | | | | 22 | | | | | 48 |
| White, not of Hispanic origin | | | 604 | 171 | | | | | | 360 | | | | | 1135 |
| Other qualified applicants | | | 13 | | | | | | | 4 | | | | | 17 |
| 10. Zone Totals | | | 834 | 201 | | | | | | 526 | | | | | 1561 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 84-22 | 2. Reporting Period From 1/1/84 To 12/31/84 | 3. Missing Data 202 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Department of the Army | 6. Name of Submitting Office U.S. Army Civilian Personnel Center |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Supply Spec    GS- 2 0 0 1 | 9. Grade Level(s) 5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | 139 | 34 | 5 | | | 4 | | 152 | 1 | | 2 | 28 | 365 |
| Hispanic origin | | | 15 | 3 | | | | | | 27 | 10 | | 4 | 1 | 60 |
| White, not of Hispanic origin | | | 519 | 194 | 6 | | | 3 | | 362 | 1 | | 5 | 32 | 1122 |
| Other qualified applicants | | | 15 | 1 | | | | | | 3 | | | | 11 | 30 |
| 10. Zone Totals | | | 688 | 232 | 11 | | | 7 | | 544 | 12 | | 11 | 72 | 1577 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E Form 619 (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 82-8; PAC 84-22 | 2. Reporting Period From 1/1/84  To 12/31/84 | 3. Missing Data 399 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Department of the Army | 6. Name of Submitting Office  U.S. Army Civilian Personnel Center |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Supply Mgt Spec  GS- 2 0 0 3 | 9. Grade Level(s) 5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | 104 | 11 | 11 | | | | | 62 | 140 | | | | 328 |
| Hispanic origin | | | 18 | 1 | | | | | | 5 | 32 | | | | 56 |
| White, not of Hispanic origin | | | 324 | 6 | 25 | | | | | 339 | 361 | | | | 1055 |
| Other qualified applicants | | | 8 | | | | | | | 5 | 2 | | | | 15 |
| 10. Zone Totals | | | 454 | 18 | 36 | | | | | 411 | 535 | | | | 1454 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management                                             E   Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negotiated agreement)<br>PAC 82-8; PAC 84-22 | 2. Reporting Period<br>From: 1/1/84    To: 12/31/84 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s)<br>FTS:<br>Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation<br>Department of the Army | 6. Name of Submitting Office<br>U.S. Army Civilian Personnel Center |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series<br>Transportation Spec    GS- 2 1 0 1 | 9. Grade Level(s)<br>5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 20 | | | 11 | | | | | | | | | | | 31 |
| Hispanic origin | 6 | | | 1 | | | | | | | | | | | 7 |
| White, not of Hispanic origin | 92 | | | 15 | | | | | | 1 | | | | | 108 |
| Other qualified applicants | | | | | | | | | | 1 | | | | | 1 |
| 10. Zone Totals | 118 | | | 27 | | | | | | 2 | | | | | 147 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negoti- ated agreement) PAC 82-8; PAC 84-22 | 2. Reporting Period From 1/1/84 To 12/31/84 | | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Department of the Army | 6. Name of Submitting Office U.S. Army Civilian Personnel Center |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series TFC Mgt Spec    GS- 2 1 3 0 | 9. Grade Level(s) 5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | 1 | | | | | | | | | | | | 1 |
| Hispanic origin | | | 1 | | | | | | | | | | | | 1 |
| White, not of Hispanic origin | 1 | | 8 | | | | | | | 1 | | | 5 | | 15 |
| Other qualified applicants | | | | | | | | | | | | | 1 | | 1 |
| 10. Zone Totals | 1 | | 10 | | | | | | | 1 | | | 6 | | 18 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E Form 619 (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 84-96; PAC 84-11; 83-75 | 2. Reporting Period<br>From 1/1/84  To 12/31/84 | 3. Missing Data 203 | 4. Name of Agency Contact and Phone Number(s)<br>FTS:<br>Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation<br>Defense Logistics Agency | 6. Name of Submitting Office<br>DLA, Headquarters |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series<br>Environmental Protection Specialist   GS- 0 0 2 8 | 9. Grade Level(s)<br>5 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 100 | | 214 | 264 | 19 | 2 | | | 1 | 95 | 22 | | 37 | 13 | 767 |
| Hispanic origin | 17 | 2 | 4 | 14 | 2 | | | | | 3 | 6 | 1 | 3 | 1 | 53 |
| White, not of Hispanic origin | 261 | | 455 | 374 | 25 | 36 | | 5 | 9 | 98 | 33 | | 62 | 4 | 1362 |
| Other qualified applicants | 11 | | 13 | 12 | | 2 | | 1 | | 1 | 3 | | 7 | | 50 |
| 10. Zone Totals | 389 | 2 | 686 | 664 | 46 | 40 | | 6 | 10 | 197 | 64 | 1 | 109 | 18 | 2232 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 84-92 | 2. Reporting Period From 1/1/84   To 12/31/84 | 3. Missing Data 37 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Defense Investigative Service | 6. Name of Submitting Office  Personnel and Security Directorate |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Personnel Security Specialist  GS- 0 0 8 0 | 9. Grade Level(s)  5 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | 22 | | | | | | | | | | | 22 |
| Hispanic origin | | | | 1 | | | | | | | | | | | 1 |
| White, not of Hispanic origin | | | | 34 | | | | | | | | | | | 34 |
| Other qualified applicants | | | | 1 | | | | | | | | | | | 1 |
| 10. Zone Totals | | | | 58 | | | | | | | | | | | 58 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 83-75<br><br>PAC 84-11: 84-96 | 2. Reporting Period<br>From 1/1/84    To 12/31/84 | 3. Missing Data<br><br>202 | 4. Name of Agency Contact and Phone Number(s)<br><br>FTS:<br>Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation<br><br>Defense Logistics Agency | 6. Name of Submitting Office<br><br>DLA, Headquarters | |
|---|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series<br><br>Civilian Personnel Management    GS- 0 2 0 0 | 9. Grade Level(s)<br><br>5 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 99 | | 212 | 266 | 18 | 3 | | 1 | | 94 | 23 | | 38 | 13 | 767 |
| Hispanic origin | 17 | 2 | 4 | 14 | 2 | | | | | 3 | 6 | 1 | 3 | 1 | 53 |
| White, not of Hispanic origin | 261 | | 455 | 373 | 25 | 35 | | 5 | 9 | 97 | 33 | | 62 | 4 | 1359 |
| Other qualified applicants | 11 | | 13 | 13 | | 2 | | 1 | | 1 | 3 | | 7 | | 51 |
| 10. Zone Totals | 388 | 2 | 684 | 666 | 45 | 40 | | 6 | 10 | 195 | 65 | 1 | 110 | 18 | 2230 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negoti-<br>ated agreement) PAC 83-75<br>PAC 84-11; 84-96 | 2. Reporting Period<br>From        To<br>1/1/84    12/31/84 | | 3. Missing Data<br>203 | 4. Name of Agency Contact and Phone Number(s)<br>FTS:<br>Commercial: |
|---|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation<br><br>Defense Logistics Agency | 6. Name of Submitting Office<br><br>DLA Headquarters |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series<br>Administrative,<br>Program and Management<br>**GS-**|0|3|0|0| | 9. Grade Level(s)<br>5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 100 | | 216 | 267 | 19 | 3 | | | 1 | 94 | 22 | | 38 | 13 | 773 |
| Hispanic origin | 17 | 2 | 4 | 14 | 2 | | | | | 3 | 6 | 1 | 3 | 1 | 53 |
| White, not of Hispanic origin | 263 | | 455 | 377 | 25 | 36 | | 5 | 9 | 97 | 33 | | 62 | 4 | 1366 |
| Other qualified applicants | 11 | | 13 | 13 | | 2 | | 1 | | 1 | 3 | | 7 | | 51 |
| 10. Zone Totals | 391 | 2 | 688 | 671 | 46 | 41 | | 6 | 10 | 195 | 64 | 1 | 110 | 18 | 2243 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form  619   (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 83-75<br>PAC 84-11; 84-96 | 2. Reporting Period<br>From 1/1/84   To 12/31/84 | 3. Missing Data<br>197 | 4. Name of Agency Contact and Phone Number(s)<br>FTS:<br>Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation<br><br>Defense Logistics Agency | 6. Name of Submitting Office<br><br>DLA Headquarters |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series<br><br>Management Analyst<br>GS- 0 \| 3 \| 4 \| 3 | 9. Grade Level(s)<br><br>5 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 98 | | 201 | 264 | 17 | 3 | | | | 93 | 23 | | 34 | 13 | 746 |
| Hispanic origin | 17 | 2 | 3 | 14 | 2 | | | | | 3 | 6 | 1 | 3 | 1 | 52 |
| White, not of Hispanic origin | 255 | | 424 | 370 | 25 | 34 | | 5 | 9 | 94 | 33 | | 62 | 4 | 1315 |
| Other qualified applicants | 11 | | 12 | 11 | | 2 | | 1 | | 1 | 3 | | 7 | | 48 |
| 10. Zone Totals | 381 | 2 | 640 | 659 | 44 | 39 | | 6 | 9 | 191 | 65 | 1 | 106 | 18 | 2161 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negotiated agreement) PAC 83-75<br>PAC 84-11; 84-96 | 2. Reporting Period<br>From 1/1/84  To 12/31/84 | 3. Missing Data<br>204 | 4. Name of Agency Contact and Phone Number(s)<br>FTS:<br>Commercial: |
|---|---|---|---|
| 5. Title of Department, Independent Establishment or Government Corporation<br>Defense Logistics Agency | | 6. Name of Submitting Office<br>DLA, Headquarters | |

| 7. Address of Submitting Office | 8. Occupational Title/Series<br>Financial Specialist    GS- 0 5 0 1 | 9. Grade Level(s)<br>5 |
|---|---|---|

NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 98 | | 219 | 266 | 19 | 2 | | | 1 | 94 | 23 | | 37 | 13 | 772 |
| Hispanic origin | 17 | 2 | 4 | 14 | 2 | | | | | 3 | 6 | 1 | 3 | 1 | 53 |
| White, not of Hispanic origin | 262 | | 460 | 378 | 25 | 36 | | 5 | 9 | 96 | 34 | | 61 | 4 | 1370 |
| Other qualified applicants | 11 | | 14 | 13 | | 2 | | 1 | | 1 | 3 | | 7 | | 52 |
| 10. Zone Totals | 388 | 2 | 697 | 671 | 46 | 40 | | 6 | 10 | 194 | 66 | 1 | 108 | 18 | 2247 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negotiated agreement) PAC 83-75<br>PAC 84-11; 84-96 | 2. Reporting Period<br>From 1/1/84   To 12/31/84 | 3. Missing Data<br>197 | 4. Name of Agency Contact and Phone Number(s)<br>FTS:<br>Commercial: |
|---|---|---|---|
| 5. Title of Department, Independent Establishment or Government Corporation<br><br>**Defense Logistics Agency** | | 6. Name of Submitting Office<br><br>DLA, Headquarters | |

| 7. Address of Submitting Office | 8. Occupational Title/Series<br><br>Budget Analysis   **GS-** 0 5 6 0 | 9. Grade Level(s)<br><br>5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 97 | | 198 | 257 | 17 | 2 | | | 1 | 93 | 22 | | 34 | 13 | 734 |
| Hispanic origin | 16 | 2 | 3 | 14 | 2 | | | | | 3 | 6 | 1 | 3 | 1 | 51 |
| White, not of Hispanic origin | 252 | | 418 | 367 | 24 | 35 | | 5 | 9 | 93 | 30 | | 60 | 4 | 1297 |
| Other qualified applicants | 10 | | 13 | 11 | | 2 | | 1 | | 1 | 3 | | 7 | | 48 |
| 10. Zone Totals | 375 | 2 | 632 | 649 | 43 | 39 | | 6 | 10 | 190 | 61 | 1 | 104 | 18 | 2130 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement)  PAC 83-75<br>PAC 84-11; 84-96 | 2. Reporting Period<br>From  1/1/84   To  12/31/84 | 3. Missing Data<br>201 | 4. Name of Agency Contact and Phone Number(s)<br>FTS:<br>Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation<br>Defense Logistics Agency | 6. Name of Submitting Office<br>DLA, Headquarters |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series<br>Writing and Editing   GS- 1 0 8 2 | 9. Grade Level(s)<br>5 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 98 | | 207 | 263 | 18 | 2 | | | 1 | 95 | 22 | | 35 | 13 | 754 |
| Hispanic origin | 17 | 2 | 4 | 14 | 2 | | | | | 3 | 6 | 1 | 3 | 1 | 53 |
| White, not of Hispanic origin | 257 | | 439 | 372 | 25 | 34 | | 5 | 9 | 94 | 33 | | 62 | 4 | 1334 |
| Other qualified applicants | 11 | | 13 | 12 | | 2 | | 1 | | 1 | 3 | | 9 | | 50 |
| 10. Zone Totals | 383 | 2 | 663 | 661 | 45 | 38 | | 6 | 10 | 193 | 64 | 1 | 107 | 18 | 2191 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 83-75 <br> PAC 84-11; 84-96 | 2. Reporting Period <br> From 1/1/84   To 12/31/84 | 3. Missing Data <br> 198 | 4. Name of Agency Contact and Phone Number(s) <br> FTS: <br> Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation <br><br> Defense Logistics Agency | 6. Name of Submitting Office <br><br> DLA, Headquarters | |
|---|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series <br><br> General Business and Industry   GS- 1 1 0 1 | 9. Grade Level(s) <br><br> 5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 98 | | 197 | 260 | 17 | 2 | | | | 92 | 21 | | 33 | 13 | 733 |
| Hispanic origin | 17 | 2 | 4 | 14 | 1 | | | | | 3 | 6 | 1 | 3 | 1 | 52 |
| White, not of Hispanic origin | 251 | | 417 | 367 | 24 | 34 | | 5 | 9 | 92 | 31 | | 60 | 4 | 1294 |
| Other qualified applicants | 10 | | 13 | 11 | | 2 | | 1 | | 1 | 3 | | 7 | | 48 |
| 10. Zone Totals | 376 | 2 | 631 | 652 | 42 | 38 | | 6 | 9 | 188 | 61 | 1 | 103 | 18 | 2127 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 83-75<br><br>PAC 84-11; 84-95 | 2. Reporting Period<br><br>From    To<br>1/1/84    12/31/84 | 3. Missing Data<br><br>198 | 4. Name of Agency Contact and Phone Number(s)<br><br>FTS:<br><br>Commercial: |
|---|---|---|---|
| 5. Title of Department, Independent Establishment or Government Corporation<br><br>Defense Logistics Agency | | 6. Name of Submitting Office<br><br>DLA, Headquarters | |

| 7. Address of Submitting Office | 8. Occupational Title/Series<br><br>Contract and Procurement<br>Administration<br>GS- 1 1 0 2 | 9. Grade Level(s)<br><br>5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 98 | | 197 | 259 | 17 | 2 | | | | 92 | 22 | | 33 | 13 | 733 |
| Hispanic origin | 17 | .2 | 4 | 14 | 1 | | | | | 3 | 6 | 1 | 3 | 1 | 52 |
| White, not of Hispanic origin | 251 | | 419 | 369 | 24 | 34 | | 5 | 9 | 91 | 32 | | 60 | 4 | 1298 |
| Other qualified applicants | 10 | | 13 | 14 | | 2 | | 1 | | 1 | 3 | | 7 | | 51 |
| 10. Zone Totals | 376 | 2 | 633 | 656 | 42 | 38 | | 6 | 9 | 187 | 63 | 1 | 103 | 18 | 2134 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 83-75 PAC 84-11; 84-96 | 2. Reporting Period<br>From 1/1/84   To 12/31/84 | 3. Missing Data<br>121 | 4. Name of Agency Contact and Phone Number(s)<br>FTS:<br>Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation<br><br>Defense Logistics Agency | 6. Name of Submitting Office<br><br>DLA, Headquarters |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series<br><br>Industrial Property Management   GS- 1 1 0 3 | 9. Grade Level(s)<br><br>5 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 44 | | 175 | 138 | 11 | 1 | | | 1 | 54 | 14 | | 27 | 7 | 472 |
| Hispanic origin | 15 | | 2 | 9 | 2 | | | | | 3 | 5 | | 2 | 1 | 39 |
| White, not of Hispanic origin | 151 | | 306 | 236 | 14 | 25 | | 5 | 9 | 79 | 23 | | 32 | 4 | 884 |
| Other qualified applicants | 10 | | 7 | 10 | | 1 | | | | 1 | 2 | | 4 | | 35 |
| 10. Zone Totals | 220 | | 490 | 393 | 27 | 27 | | 5 | 10 | 137 | 44 | | 65 | 12 | 1430 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form   G19   (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 83-75 PAC 84-11; 84-96 | 2. Reporting Period From 1/1/84  To 12/31/84 | 3. Missing Data 119 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Defense Logistics Agency | 6. Name of Submitting Office DLA, Headquarters |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Property Disposal Specialist  GS- 1 1 0 4 | 9. Grade Level(s) 5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 41 | | 165 | 130 | 10 | 1 | | | 1 | 52 | 14 | | 25 | 7 | 446 |
| Hispanic origin | 15 | | 2 | 8 | 2 | | | | | 3 | 4 | | 2 | | 36 |
| White, not of Hispanic origin | 144 | | 295 | 225 | 14 | 21 | | 5 | 8 | 79 | 24 | | 31 | 3 | 849 |
| Other qualified applicants | 10 | | 7 | 10 | | 1 | | | | 1 | 2 | | 4 | | 35 |
| 10. Zone Totals | 210 | | 469 | 373 | 26 | 23 | | 5 | 9 | 135 | 44 | | 62 | 10 | 1366 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 83-75 PAC 84-11; 84-96 | 2. Reporting Period From 1/1/84  To 12/31/84 | 3. Missing Data 91 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation | 6. Name of Submitting Office |
|---|---|
| Defense Logistics Agency | DLA, Headquarters |

| 7. Address of Submitting Office | 8. Occupational Title/Series | 9. Grade Level(s) |
|---|---|---|
| | Industrial Specialist    GS- 1 1 5 0 | 5 |

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 33 | | 128 | 105 | 7 | | | | | 47 | 10 | | 14 | 7 | 351 |
| Hispanic origin | 9 | | 1 | 5 | 1 | | | | | 1 | 4 | | 2 | | 23 |
| White, not of Hispanic origin | 119 | | 196 | 176 | 11 | 15 | | 3 | 9 | 56 | 15 | | 25 | 2 | 627 |
| Other qualified applicants | 7 | | 3 | 6 | | 1 | | | | 1 | 2 | | 3 | | 23 |
| 10. Zone Totals | 168 | | 328 | 292 | 19 | 16 | | 3 | 9 | 105 | 31 | | 44 | 9 | 1024 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form  619  (1-83)

# SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 83-75<br><br>PAC 84-11; 84-96 | 2. Reporting Period<br>From 1/1/84   To 12/31/84 | 3. Missing Data<br><br>211 | 4. Name of Agency Contact and Phone Number(s)<br><br>FTS:<br>Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation<br><br>Defense Logistics Agency | 6. Name of Submitting Office<br><br>DLA, Headquarters |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series<br><br>Quality Assurance Specialist  GS- 1 9 1 0 | 9. Grade Level(s)<br><br>5 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 101 | | 224 | 267 | 20 | 2 | | | 1 | 97 | 23 | | 37 | 13 | 785 |
| Hispanic origin | 19 | 2 | 5 | 14 | 2 | | | | | 4 | 8 | 1 | 5 | 1 | 61 |
| White, not of Hispanic origin | 268 | | 478 | 391 | 28 | 35 | | 5 | 9 | 109 | 36 | | 62 | 4 | 1425 |
| Other qualified applicants | 12 | | 17 | 14 | | 2 | | 1 | | 1 | 3 | | 7 | | 57 |
| 10. Zone Totals | 400 | 2 | 724 | 686 | 50 | 39 | | 6 | 10 | 211 | 70 | 1 | 111 | 18 | 2328 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement)   PAC 83-75 PAC 84-11: 84-96 | 2. Reporting Period<br>From 1/1/84   To 12/31/84 | 3. Missing Data 84 | 4. Name of Agency Contact and Phone Number(s)<br>FTS:<br>Commercial: |
|---|---|---|---|
| 5. Title of Department, Independent Establishment or Government Corporation<br>Defense Logistics Agency | | 6. Name of Submitting Office<br>DLA, Headquarters | |

| 7. Address of Submitting Office | 8. Occupational Title/Series<br>Traffic Management Specialist   GS- 2 1 0 0 | 9. Grade Level(s)<br>5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 32 | | 110 | 93 | 7 | | | | | 41 | 6 | | 11 | 6 | 306 |
| Hispanic origin | 8 | | 1 | 4 | 1 | | | | | 1 | 2 | | 1 | | 18 |
| White, not of Hispanic origin | 108 | | 176 | 158 | 8 | 15 | | 3 | 7 | 47 | 14 | | 25 | 2 | 563 |
| Other qualified applicants | 5 | | 2 | 5 | | 1 | | | | 1 | | | 2 | 16 | 16 |
| 10. Zone Totals | 153 | | 289 | 260 | 16 | 16 | | 3 | 7 | 90 | 22 | | 39 | 8 | 903 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 84-54 | 2. Reporting Period From 1/1/84 To 12/31/84 | 3. Missing Data 1 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Department of Education | 6. Name of Submitting Office Personnel Policy and Program Development Division |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Personnel Management Specialist  GS- 0 2 0 1 | 9. Grade Level(s) 5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | 1 | | | | | | | | | | 11 | 12 |
| Hispanic origin | | | | | | | | | | | 2 | | | | 2 |
| White, not of Hispanic origin | | | | 9 | | | | | | | | | | 6 | 15 |
| Other qualified applicants | | | | | | | | | | | | | | | |
| 10. Zone Totals | | | | 10 | | | | | | | 2 | | | 17 | 29 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E    Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 84-54 | 2. Reporting Period From 1/1/84 To 12/31/84 | 3. Missing Data 2 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Department of Education | 6. Name of Submitting Office  Personnel Policy and Program Development Division |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Management Analyst   GS- 0 3 4 3 | 9. Grade Level(s) 5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | 1 | | | | | | | | | | 11 | 12 |
| Hispanic origin | | | 1 | | | | | | | | 2 | | | | 3 |
| White, not of Hispanic origin | | | 1 | 7 | | 1 | | | | 1 | | | | 15 | 25 |
| Other qualified applicants | 1 | | | 1 | | | | | | | | | | | 2 |
| 10. Zone Totals | 1 | | 2 | 9 | | 1 | | | | 1 | 2 | | | 26 | 42 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 84-54 | 2. Reporting Period From 1/1/84  To 12/31/84 | 3. Missing Data 1 | 4. Name of Agency Contact and Phone Number(s)  FTS:  Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Department of Education | 6. Name of Submitting Office  Personnel Policy and Development Division |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Program Analyst  GS- 0 3 4 5 | 9. Grade Level(s)  5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | 1 | | | | | | 1 | | | | 8 | 10 |
| Hispanic origin | | | | | | | | | | | 1 | | | 1 | 2 |
| White, not of Hispanic origin | 1 | | | 3 | | 1 | | | | | 1 | | | 9 | 15 |
| Other qualified applicants | | | | | | | | | | | | | | 1 | 1 |
| 10. Zone Totals | 1 | | | 4 | | 1 | | | | 1 | 2 | | | 19 | 28 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form  619  (1-83)

## SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 84-54 | 2. Reporting Period From 1/1/84   To 12/31/84 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s)  FTS:  Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Department of Education | 6. Name of Submitting Office  Personnel Policy and Program Development Division |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Communications Specialist  GS- 0 3 9 3 | 9. Grade Level(s)  5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | 5 | 5 |
| Hispanic origin | | | | | | | | | | | | | | | |
| White, not of Hispanic origin | | | | 1 | | | | | | | | | | 1 | 2 |
| Other qualified applicants | | | | | | | | | | | | | | | |
| 10. Zone Totals | | | | 1 | | | | | | | | | | 6 | 7 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement)<br>PAC 84-54 | 2. Reporting Period<br>From 1/1/84  To 12/31/84 | 3. Missing Data<br>2 | 4. Name of Agency Contact and Phone Number(s)<br>FTS:<br>Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation<br>Department of Education        q | 6. Name of Submitting Office<br>Personnel Policy and Program Development Division |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series<br>Financial Management Specialist    GS- 0 5 0 1 | 9. Grade Level(s)<br>5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | | |
| Hispanic origin | | | | | | | | | | | | | | | |
| White, not of Hispanic origin | | | | 4 | | 1 | | | | | | | | 4 | 9 |
| Other qualified applicants | | | | | | | | | | | | | | | |
| 10. Zone Totals | | | | 4 | | 1 | | | | | | | | 4 | 9 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form  619  (1-83)

# SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement)  PAC 84-54 | 2. Reporting Period  From 1/1/84  To 12/31/84 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s)  FTS:  Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Department of Education | 6. Name of Submitting Office  Personnel Policy and Program Development Division |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Budget Analyst    GS- 0 5 6 0 | 9. Grade Level(s)  5/7 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Black, not of Hispanic origin | | | | | | | | | | | | | | | |
| Hispanic origin | | | | | | | | | | | 1 | | | | 1 |
| White, not of Hispanic origin | | | | 4 | | | | | | | | | | 4 | 8 |
| Other qualified applicants | | | | | | | | | | | | | | | |
| 10. Zone Totals | | | | 4 | | | | | | | 1 | | | 4 | 9 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 84-54 | 2. Reporting Period From 1/1/84 To 12/31/84 | 3. Missing Data 1 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Department of Education | 6. Name of Submitting Office Personnel Policy and Program Development Division |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Writer-Editor GS- 1 0 8 2 | 9. Grade Level(s) 5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | 1 | | | | | | | | | | 4 | 5 |
| Hispanic origin | | | | | | | | | | | | | | | |
| White, not of Hispanic origin | | | | 5 | | | | | | | 1 | | | 9 | 15 |
| Other qualified applicants | | | | | | | | | | | | | | | |
| 10. Zone Totals | | | | 6 | | | | | | | 1 | | | 13 | 20 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negoti-ated agreement)  PAC 84-54 | 2. Reporting Period  From 1/1/84  To 12/31/84 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s)  FTS:  Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Department of Education | 6. Name of Submitting Office  Personnel Policy and Program Development Division |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Contract Specialist       GS- 1 1 0 2 | 9. Grade Level(s)  5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | 7 | | | | | | | | | | 2 | 9 |
| Hispanic origin | | | | | | | | | | | 1 | | | | 1 |
| White, not of Hispanic origin | | | | 3 | | | | | | | 1 | | | 6 | 10 |
| Other qualified applicants | | | | | | | | | | | | | | | |
| 10. Zone Totals | | | | 10 | | | | | | | 2 | | | 8 | 20 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negoti-ated agreement) PAC 84-54 | 2. Reporting Period From 1/1/84  To 12/31/84 | 3. Missing Data 3 | 4. Name of Agency Contact and Phone Number(s)  FTS:  Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Department of Education | 6. Name of Submitting Office  Personnel Policy and Program Development Division |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Education Program Specialist  GS- 1 7 2 0 | 9. Grade Level(s)  5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | 1 | | | | | | 1 | | | | 7 | 9 |
| Hispanic origin | | | | | | | | | | | 1 | | | | 1 |
| White, not of Hispanic origin | | | | 12 | | | | | 1 | 1 | 1 | | | 7 | 22 |
| Other qualified applicants | | | | | | | | | | | | | | 1 | 1 |
| 10. Zone Totals | | | | 13 | | | | | 1 | 2 | 2 | | | 15 | 33 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form 619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negoti-ated agreement) PAC 84-54 | 2. Reporting Period From 1/1/84   To 12/311/84 | 3. Missing Data 1 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Department of Education | 6. Name of Submitting Office Personnel Policy and Program Development Division |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Supply Management Specialist GS- 2 0 0 3 | 9. Grade Level(s) 5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | 2 | | | | | | | | | | 1 | 3 |
| Hispanic origin | | | | | | | | | | | | | | | |
| White, not of Hispanic origin | | | | 2 | | | | | | 1 | 1 | | | 1 | 5 |
| Other qualified applicants | | | | | | | | | | | | | | | |
| 10. Zone Totals | | | | 4 | | | | | | 1 | 1 | | | 2 | 8 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement)<br>PAC 84-19 | 2. Reporting Period<br>From 1/1/84   To 12/31/84 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s)<br>FTS:<br>Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation<br>Department of Energy | 6. Name of Submitting Office<br>Headquarters Personnel Operations Division |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series<br>Budget Analyst    GS- 0 5 6 0 | 9. Grade Level(s)<br>7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | 2 | 2 |
| Hispanic origin | | | | | | | | | | | | | | | |
| White, not of Hispanic origin | | | | | | | | | | | | | | 7 | 7 |
| Other qualified applicants | | | | | | | | | | | | | | | |
| 10. Zone Totals | | | | | | | | | | | | | | 9 | 9 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negotiated agreement)<br><br>PAC 84-7 | 2. Reporting Period<br>From 1/1/84   To 12/31/84 | 3. Missing Data<br><br>206 | 4. Name of Agency Contact and Phone Number(s)<br><br>FTS:<br>Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation<br><br>Environmental Protection Agency | 6. Name of Submitting Office<br><br>Personnel Management Division | |
|---|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series<br><br>Environmental Protection Specialist   GS- 0 0 2 8 | 9. Grade Level(s)<br><br>5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | 15 | | | | | 1 | 1 | 1 | 2 | | 7 | 13 | 40 |
| Hispanic origin | | | 2 | | | | | 11 | | | | | 6 | | 19 |
| White, not of Hispanic origin | 1 | | 30 | 1 | | | | 200 | 2 | 11 | 2 | | 194 | 31 | 472 |
| Other qualified applicants | | | 1 | | | | | 3 | | | | | 25 | 2 | 31 |
| 10. Zone Totals | 1 | | 48 | 1 | | | | 215 | 3 | 12 | 4 | | 232 | 46 | 562 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E Form 619 (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 84-2<br>84-31; 84-49; 84-77; 84-103 | 2. Reporting Period<br>From 1/1/84   To 12/31/84 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s)<br>FTS:<br>Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation<br>Federal Communications Commission | 6. Name of Submitting Office   Associate Managing Director–Personnel<br>Management, Recruitment & Staffing Branch |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series<br>Field Public Service<br>Specialist   GS- 1 0 0 1 | 9. Grade Level(s)<br>5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 3 | | | 3 | | | | 4 | | | | | | | 10 |
| Hispanic origin | 1 | | | | | | | 1 | | | | | | | 2 |
| White, not of Hispanic origin | 2 | | | 4 | | | | 8 | | | | | | | 14 |
| Other qualified applicants | | | | | | | | | | | | | | | |
| 10. Zone Totals | 6 | | | 7 | | | | 13 | | | | | | | 26 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form   619   (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement)<br><br>PAC 83-53 | 2. Reporting Period<br>From         To<br>1/1/84     12/31/84 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s)<br><br>FTS:<br>Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation<br><br>Federal Deposit Insurance Corporation | 6. Name of Submitting Office<br><br>Office of Personnel Management - FDIC | |
|---|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series<br><br>Bank Liquidation Trainee<br>GS- 1 1 6 0 | 9. Grade Level(s)<br><br>5/7 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | 71 | 71 |
| Hispanic origin | | | | | | | | | | | | | | 31 | 31 |
| White, not of Hispanic origin | | | | | | | | | | | | | | 208 | 208 |
| Other qualified applicants | | | | | | | | | | | | | | 42 | 42 |
| 10. Zone Totals | | | | | | | | | | | | | | 352 | 352 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negotiated agreement)<br>PAC 83-85 | 2. Reporting Period<br>From 1/1/84   To 12/31/84 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s)<br>FTS:<br>Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation<br><br>General Services Administration, NCR | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series<br><br>Community Planner   GS- 0 2 0 0 | 9. Grade Level(s)<br>5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | 7 | 7 |
| Hispanic origin | | | | | | | | | | | | | | | |
| White, not of Hispanic origin | | | | | | | | | | | | | | 8 | 8 |
| Other qualified applicants | | | | | | | | | | | | | | | |
| 10. Zone Totals | | | | | | | | | | | | | | 15 | 15 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form  619  (1-83)

# SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement)<br>PAC 84-26 | 2. Reporting Period<br>From 1/1/84   To 12/31/84 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s)<br>FTS:<br>Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation<br><br>General Services Administration | 6. Name of Submitting Office<br>Region 3, Office of Regional Controller, Personnel Division, Employment Branch (3BPE) |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series<br><br>Communications Specialist   GS- 0 3 9 3 | 9. Grade Level(s)<br><br>5/7 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | 7 | | | | | | | | | | | 7 |
| Hispanic origin | | | | 1 | | | | | | | | | | | 1 |
| White, not of Hispanic origin | | | | 18 | | | | | | | | | | | 18 |
| Other qualified applicants | | | | 1 | | | | | | | | | | | 1 |
| 10. Zone Totals | | | | 27 | | | | | | | | | | | 27 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 84-83 | 2. Reporting Period From 1/1/84   To 12/31/84 | 3. Missing Data 51 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation | 6. Name of Submitting Office GSA/NARS Personnel Branch |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Legal Publications Specialist  GS- 0 9 5 0 | 9. Grade Level(s) 5 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | | |
| Hispanic origin | | | | | | | | | | | | | | | |
| White, not of Hispanic origin | | | | | | | | | | | | | | 7 | 7 |
| Other qualified applicants | | | | | | | | | | | | | | | |
| 10. Zone Totals | | | | | | | | | | | | | | 7 | 7 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negoti- ated agreement)<br>PAC 84-65 | 2. Reporting Period<br>From 1/1/84  To 12/31/84 | 3. Missing Data<br>18 | 4. Name of Agency Contact and Phone Number(s)<br>FTS:<br>Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation<br><br>General Services Administration | 6. Name of Submitting Office<br><br>Employment Branch |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series<br><br>Space Utilization Specialist  GS- 1 1 0 1 | 9. Grade Level(s)<br><br>5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | | |
| Hispanic origin | | | | | | | | | | | | | | | |
| White, not of Hispanic origin | | | | | | | | | | | | | | 1 | 1 |
| Other qualified applicants | | | | | | | | | | | | | | | |
| 10. Zone Totals | | | | | | | | | | | | | | 1 | 1 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management                    E   Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 84-65 | 2. Reporting Period From 1/1/84  To 12/31/84 | 3. Missing Data 18 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation General Services Administration, NCR | 6. Name of Submitting Office Employment Branch |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Space Management Specialist  GS- 1 1 0 1 | 9. Grade Level(s) 5 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | | |
| Hispanic origin | | | | | | | | | | | | | | | |
| White, not of Hispanic origin | | | | | | | | | | | | | | 1 | 1 |
| Other qualified applicants | | | | | | | | | | | | | | | |
| 10. Zone Totals | | | | | | | | | | | | | | 1 | 1 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negotiated agreement) PAC 84-65 | 2. Reporting Period From 1/1/84   To 12/31/84 | 3. Missing Data 27 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation General Services Administration, NCR | 6. Name of Submitting Office Employment Branch |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Contract Specialist  GS- 1 1 0 2 | 9. Grade Level(s) 5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | | |
| Hispanic origin | | | | | | | | | | | | | | | |
| White, not of Hispanic origin | | | | | | | | | | | | | | 5 | 5 |
| Other qualified applicants | | | | | | | | | | | | | | | |
| 10. Zone Totals | | | | | | | | | | | | | | 5 | 5 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negoti- ated agreement) | 2. Reporting Period | | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) |
|---|---|---|---|---|
| | From 1/1/84 | To 12/31/84 | 31 | FTS: <br> Commercial: |

| 5. Title of Department, Independent Establishment or Government Corporation | 6. Name of Submitting Office |
|---|---|
| General Services Administration, NCR | Employment Branch |

| 7. Address of Submitting Office | 8. Occupational Title/Series | 9. Grade Level(s) |
|---|---|---|
| | Contract Negotiator  GS- 1 1 0 2 | 5 |

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | | |
| Hispanic origin | | | | | | | | | | | | | | | |
| White, not of Hispanic origin | | | | | | | | | | | | | | 1 | 1 |
| Other qualified applicants | | | | | | | | | | | | | | | |
| 10. Zone Totals | | | | | | | | | | | | | | 1 | 1 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negoti-ated agreement) PAC 84-65 | 2. Reporting Period From 1/1/84   To 12/31/84 | 3. Missing Data 29 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation General Services Administration | 6. Name of Submitting Office Employment Branch |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Procurement Specialist    GS- 1 1 0 2 | 9. Grade Level(s) 5 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | 3 | 3 |
| Hispanic origin | | | | | | | | | | | | | | | |
| White, not of Hispanic origin | | | | | | | | | | | | | | | |
| Other qualified applicants | | | | | | | | | | | | | | | |
| 10. Zone Totals | | | | | | | | | | | | | | 3 | 3 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement)  PAC 84-91 | 2. Reporting Period  From 1/1/84   To 12/31/84 | 3. Missing Data  9 | 4. Name of Agency Contact and Phone Number(s)  FTS:  Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  General Services Administration Region 8 | 6. Name of Submitting Office  Personnel Division 8BPT |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Contract Specialist   GS- 1 1 0 2 | 9. Grade Level(s)  5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | 3 | | | | | | 3 |
| Hispanic origin | | | | | | | | | 7 | | | | | | 7 |
| White, not of Hispanic origin | | | | | | | | | 4 | | | | | | 4 |
| Other qualified applicants | | | | | | | | | | | | | | | |
| 10. Zone Totals | | | | | | | | | 14 | | | | | | 14 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement)  PAC 84-6 | 2. Reporting Period  From 1/1/84  To 12/31/84 | 3. Missing Data  5 | 4. Name of Agency Contact and Phone Number(s)  FTS:  Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  General Services Administration | 6. Name of Submitting Office  Region 5 Personnel Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Contract Specialist  GS- 1 1 0 2 | 9. Grade Level(s)  5/7 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | 11 | | | | | | | | | | | | 11 |
| Hispanic origin | | | 2 | | | | | | | | | | | | 2 |
| White, not of Hispanic origin | | | 26 | | | | | | | | | | | | 26 |
| Other qualified applicants | | | | | | | | | | | | | | | |
| 10. Zone Totals | | | 39 | | | | | | | | | | | | 39 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negotiated agreement) PAC 84-65 | 2. Reporting Period From 1/1/84   To 12/31/84 | 3. Missing Data 33 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation General Services Administration, NCR | 6. Name of Submitting Office Employment Branch |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Realty Specialist   GS- 1 1 7 0 | 9. Grade Level(s) 5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | 1 | | ↑ |
| Hispanic origin | | | | | | | | | | | | | | | |
| White, not of Hispanic origin | | | | | | | | | | | | | | | |
| Other qualified applicants | | | | | | | | | | | | | | | |
| 10. Zone Totals | | | | | | | | | | | | | 1 | | 1 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 84-6 | 2. Reporting Period From 1/1/84  To 12/31/84 | 3. Missing Data 1 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  General Services Administration | 6. Name of Submitting Office  Region 5 Personnel Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Realty Specialist  GS- 1 1 7 0 | 9. Grade Level(s) 5/7 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | 11 | | | | | | | | | | | | 11 |
| Hispanic origin | | | 3 | | | | | | | | | | | | 3 |
| White, not of Hispanic origin | | | 14 | | | | | | | | | | | | 14 |
| Other qualified applicants | | | 1 | | | | | | | | | | | | 1 |
| 10. Zone Totals | | | 29 | | | | | | | | | | | | 29 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 84-65 | 2. Reporting Period From 1/1/84  To 12/31/84 | 3. Missing Data 25 | 4. Name of Agency Contact and Phone Number(s)    FTS:    Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  General Services Administration | 6. Name of Submitting Office  Personnel Division (WBP) |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Buildings Management  Specialist   GS- 1 1 7 6 | 9. Grade Level(s)  5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | 2 | 2 |
| Hispanic origin | | | | | | | | | | | | | | | |
| White, not of Hispanic origin | | | | | | | | | | | | | | 2 | 2 |
| Other qualified applicants | | | | | | | | | | | | | | | |
| 10. Zone Totals | | | | | | | | | | | | | | 4 | 4 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 619 (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement)<br>PAC 84-6 | 2. Reporting Period<br>From 1/1/84  To 12/31/84 | 3. Missing Data<br>1 | 4. Name of Agency Contact and Phone Number(s)<br>FTS:<br>Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation<br><br>General Services Administration | 6. Name of Submitting Office<br><br>Region 5 Personnel Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series<br><br>Quality Assurance Specialist  GS- 1 9 1 0 | 9. Grade Level(s)<br><br>5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | 3 | | | | | | | | | | | | 3 |
| Hispanic origin | | | 1 | | | | | | | | | | | | 1 |
| White, not of Hispanic origin | | | 10 | | | | | | | | | | | | 10 |
| Other qualified applicants | | | | | | | | | | | | | | | |
| 10. Zone Totals | | | 14 | | | | | | | | | | | | 14 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negoti-ated agreement)  PAC 84-65 | 2. Reporting Period  From 1/1/84   To 12/31/84 | 3. Missing Data  14 | 4. Name of Agency Contact and Phone Number(s)  FTS:  Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  General Services Administration, NCR | 6. Name of Submitting Office  Employment Branch |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  General Supply Specialist   GS- 2 0 0 1 | 9. Grade Level(s)  5 |
|---|---|---|

NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | · WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | | |
| Hispanic origin | | | | | | | | | | | | | | | |
| White, not of Hispanic origin | | | | | | | | | | | | | | 1 | 1 |
| Other qualified applicants | | | | | | | | | | | | | | | |
| 10. Zone Totals | | | | | | | | | | | | | | 1 | 1 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement)<br><br>PAC 83-044 | 2. Reporting Period<br>From  1/1/84    To  12/31/84 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s)<br><br>FTS:<br>Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation<br><br>Department of Health & Human Services | 6. Name of Submitting Office<br><br>Social Security Administration |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series<br><br>Social Insurance Representative<br>(Claims Representative)    GS- 0 1 0 5 | 9. Grade Level(s)<br><br>5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 4 | | 66 | | | | | | | | 12 | | 1 | | 83 |
| Hispanic origin | 3 | | 10 | | | | | | | | 2 | | 9 | | 24 |
| White, not of Hispanic origin | 7 | | 223 | 2 | | | | | | | 14 | | 6 | | 252 |
| Other qualified applicants | 2 | | 106 | | | | | | | | | | 1 | | 109 |
| 10. Zone Totals | 16 | | 405 | 2 | | | | | | | 28 | | 17 | | 468 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negoti-ated agreement)<br><br>PAC 84-080 | 2. Reporting Period<br>From        To<br>1/1/84    12/31/84 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s)<br><br>FTS:<br>Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation<br><br>Department of Health & Human Services | 6. Name of Submitting Office<br><br>Social Security Administration |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series<br><br>Social Insurance Representative<br>(Claims Representative)<br><br>GS- 0 1 0 5 | 9. Grade Level(s)<br><br>5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO |  |
| Black, not of Hispanic origin |  |  |  |  |  |  |  |  | 29 |  | 29 |  |  |  | 58 |
| Hispanic origin |  |  |  |  |  |  |  |  | 19 |  | 11 |  |  |  | 30 |
| White, not of Hispanic origin |  |  |  |  |  |  |  |  | 67 |  | 41 |  |  |  | 108 |
| Other qualified applicants |  |  |  |  |  |  |  |  | 23 |  | 45 |  |  |  | 68 |
| 10. Zone Totals |  |  |  |  |  |  |  |  | 138 |  | 126 |  |  |  | 264 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E    Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negoti-ated agreement)  PAC 84-099 | 2. Reporting Period  From 1/1/84   To 12/31/84 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s)  FTS:  Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Department of Health & Human Services | 6. Name of Submitting Office  Social Security Administration |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Social Insurance Claims Examiner  (Benefit Authorizer)   GS- 0 9 9 3 | 9. Grade Level(s)  5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | 11 | | | | | | 16 | | | | | 27 |
| Hispanic origin | | | | | | | | | | | | | | | |
| White, not of Hispanic origin | | | | 19 | | | | | | 4 | | | | | 23 |
| Other qualified applicants | | | | 6 | | | | | | | | | | | 6 |
| 10. Zone Totals | | | | 36 | | | | | | 20 | | | | | 56 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E    Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 83-81 | 2. Reporting Period From 1/1/84 To 12/31/84 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation U.S. Department of the Interior | 6. Name of Submitting Office Office of Personnel (PPM) | | |
|---|---|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Archeologist      GS- 0 1 9 3 | 9. Grade Level(s) 7 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | | |
| Hispanic origin | | | | | | | | | | | | | | | |
| White, not of Hispanic origin | | | | | 3 | | | | | | | | | | 3 |
| Other qualified applicants | | | | | | | | | | | | | | | |
| 10. Zone Totals | | | | | 3 | | | | | | | | | | 3 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E    Form 619 (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement)<br>PAC 84-15 | 2. Reporting Period<br>From 1/1/84   To 12/31/84 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s)<br><br>FTS:<br>Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation<br><br>U.S. Department of Labor | 6. Name of Submitting Office<br>**Office of Policy and Standards, Directorate of Personnel Management** |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series<br>**Wage and Hour Compliance Specialist**   **GS-** 0 2 4 9 | 9. Grade Level(s)<br>5/7 |
|---|---|---|

NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | | |
| Hispanic origin | | | | | | | | | | | | | 1 | | 1 |
| White, not of Hispanic origin | | | | | | | | | | | | | 1 | | 1 |
| Other qualified applicants | | | | | | | | | | | | | | | |
| 10. Zone Totals | | | | | | | | | | | | | 2 | | 2 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 619 (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negotiated agreement)<br><br>PAC 84- 48 | 2. Reporting Period<br>From    To<br>1/1/84    12/31/84 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s)<br><br>FTS:<br>Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation<br><br>U.S. Department of Labor | 6. Name of Submitting Office<br>**Office of Policy and Standards, Directorate of Personnel Management** |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series<br><br>**Wage and Hour Compliance Specialist**    **GS-** 0 2 4 9 | 9. Grade Level(s)<br><br>5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | 49 | | 1 | | | | 3 | 3 | | | | 56 |
| Hispanic origin | | | | 2 | | 2 | | | | | 2 | | 2 | | 8 |
| White, not of Hispanic origin | | | | 44 | | 52 | | | | 18 | 29 | | 4 | | 147 |
| Other qualified applicants | | | | | | | | | | | | | | | |
| 10. Zone Totals | | | | 95 | | 55 | | | | 21 | 34 | | 6 | | 211 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management                    E   Form  619  (1-83)

# SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negoti-ated agreement) PAC 83-82 | 2. Reporting Period From 1/1/84    To 12/31/84 | | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation U.S. Department of Labor | 6. Name of Submitting Office Office of Policy and Standards, Directorate of Personnel Management |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Workers' Compensation Claims Examiner    GS- 0 9 9 1 | 9. Grade Level(s) 5 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | 8 | | 8 |
| Hispanic origin | | | | | | | | | | | | | 2 | | 2 |
| White, not of Hispanic origin | | | | | | | | | | | | | 17 | | 17 |
| Other qualified applicants | | | | | | | | | | | | | 6 | | 6 |
| 10. Zone Totals | | | | | | | | | | | | | 33 | | 33 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E Form 619 (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 84-93 | 2. Reporting Period From 1/1/84   To 12/31/84 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation U.S. Department of Labor | 6. Name of Submitting Office Office of Policy and Standards, Directorate of Personnel Management |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Workers' Compensation Claims Examiner   GS- 0 9 9 1 | 9. Grade Level(s) 5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | 12 | | | 42 | 54 |
| Hispanic origin | | | | | | | | | | | 3 | | | 19 | 22 |
| White, not of Hispanic origin | | | | | | | | | | | 12 | | | 56 | 68 |
| Other qualified applicants | | | | | | | | | | | 2 | | | | 2 |
| 10. Zone Totals | | | | | | | | | | | 29 | | | 117 | 146 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form  619  (1-83)

Case 1:79-cv-00271-RBW    Document 10-2    Filed 01/29/79    Page 217 of 504

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negotiated agreement)<br>PAC 84-102 | 2. Reporting Period<br>From 1/1/84 To 12/31/84 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s)<br>FTS:<br>Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation<br><br>Naval Material Command | 6. Name of Submitting Office<br><br>Staffing and Pay Systems Branch (MAT-01M22) |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series<br><br>Safety Management    GS- 0 0 1 8 | 9. Grade Level(s)<br><br>5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | | |
| Hispanic origin | | | | | | | | | | | | | | | |
| White, not of Hispanic origin | | | | 9 | | | | | | 1 | | | | | 10 |
| Other qualified applicants | | | | 1 | | | | | | | | | | | 1 |
| 10. Zone Totals | | | | 10 | | | | | | 1 | | | | | 11 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negoti-ated agreement)  PAC 84-102 | 2. Reporting Period  From  1/1/84    To  12/31/84 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s)  FTS:  Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Naval Material Command | 6. Name of Submitting Office  Staffing and Pay Systems Branch (MAT-01M22) | |
|---|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Security Specialist   GS- 0 0 8 0 | 9. Grade Level(s)  5/7 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | 9 | | | | | 9 |
| Hispanic origin | | | | | | | | | | | | | | | |
| White, not of Hispanic origin | | | | | | | | | | 16 | | | | | 16 |
| Other qualified applicants | | | | | | | | | | 1 | | | | | 1 |
| 10. Zone Totals | | | | | | | | | | 26 | | | | | 26 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 84-102 | 2. Reporting Period  From 1/1/84  12/31/84 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s)  FTS:  Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Naval Material Command | 6. Name of Submitting Office  Staffing and Pay Systems Branch (MAT-01M22) |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Personnel Management  GS- 0 2 0 1 | 9. Grade Level(s)  5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | 50 | | | | | | 1 | | | 7 | 30 | 88 |
| Hispanic origin | | | | 5 | | | | | | | | | 8 | 3 | 16 |
| White, not of Hispanic origin | | | | 226 | | | | | | | | | 17 | 68 | 311 |
| Other qualified applicants | | | | 5 | | | | | | | | | 2 | 34 | 41 |
| 10. Zone Totals | | | | 286 | | | | | | 1 | | | 34 | 135 | 456 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement)<br>PAC 83-46 | 2. Reporting Period<br>From 1/1/84  To 12/31/84 | 3. Missing Data<br>13 | 4. Name of Agency Contact and Phone Number(s)<br>FTS:<br>Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation<br><br>Department of the Navy | 6. Name of Submitting Office<br><br>Naval Civilian Personnel Command |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series<br>Personnel Management Specialist<br>GS- 0 2 0 1 | 9. Grade Level(s)<br>5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | 52 | | | | | | | | | 10 | | 62 |
| Hispanic origin | | | | 3 | | | | | | | | | 11 | | 14 |
| White, not of Hispanic origin | | | | 52 | | | | | | | | | 17 | | 69 |
| Other qualified applicants | | | | 4 | | | | | | | | | 1 | | 5 |
| 10. Zone Totals | | | | 111 | | | | | | | | | 39 | | 150 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement)  PAC 84-102 | 2. Reporting Period  From 1/1/84   To 12/31/84 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s)  FTS:  Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Naval Material Command | 6. Name of Submitting Office  Staffing and Pay Systems Branch (MAT-01M22) | |
|---|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Personnel Staffing Specialist  GS- 0 2 1 2 | 9. Grade Level(s).  5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | 49 | | | | | | | | | | | 49 |
| Hispanic origin | | | | 5 | | | | | | | | | | | 5 |
| White, not of Hispanic origin | | | | 215 | | | | | | | | | | | 215 |
| Other qualified applicants | | | | 4 | | | | | | | | | | | 4 |
| 10. Zone Totals | | | | 273 | | | | | | | | | | | 273 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U S. Office of Personnel Management

E  Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 84-102 | 2. Reporting Period From 1/1/84   To 12/31/84 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Naval Material Command | 6. Name of Submitting Office Staffing and Pay Systems Branch (MAT-01M22) |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series General Administration   GS-0 3 0 1 | 9. Grade Level(s) 5/7 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | 49 | | | | | | | | | | | 49 |
| Hispanic origin | | | | 5 | | | | | | | | | | | 5 |
| White, not of Hispanic origin | | | | 215 | | | | | | | | | | | 215 |
| Other qualified applicants | | | | 4 | | | | | | | | | | | 4 |
| 10. Zone Totals | | | | 273 | | | | | | | | | | | 273 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 84-109 | 2. Reporting Period From 1/1/84 To 12/31/84 | 3. Missing Data 26 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Department of the Navy | 6. Name of Submitting Office Navy Finance Center |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Management Analyst GS- 0 3 4 3 | 9. Grade Level(s) 5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | 23 | | | | | | | | | | | | 23 |
| Hispanic origin | | | 1 | | | | | | | | | | | | 1 |
| White, not of Hispanic origin | | | 49 | | | | | | | | | | | | 49 |
| Other qualified applicants | | | 26 | | | | | | | | | | | | 26 |
| 10. Zone Totals | | | 99 | | | | | | | | | | | | 99 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E Form 619 (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement)  PAC 84-102 | 2. Reporting Period  From 1/1/84  To 12/31/84 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s)  FTS:  Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Naval Material Command | 6. Name of Submitting Office  Staffing and Pay Systems Branch (MAT-01M22) |
|---|---|

| 7. Address of Submitting Office  ¶ | 8. Occupational Title/Series  Management Analysis  GS- 0 3 4 3 | 9. Grade Level(s)  5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | 50 | | | | | | 5 | | | 4 | | 59 |
| Hispanic origin | | | | 5 | | | | | | | | | 4 | | 9 |
| White, not of Hispanic origin | | | | 223 | | | | | | 21 | | | 16 | | 260 |
| Other qualified applicants | | | | 5 | | | | | | 1 | | | 2 | | 8 |
| 10. Zone Totals | | | | 283 | | | | | | 27 | | | 26 | | 336 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 84-102 | 2. Reporting Period From 1/1/84  To 12/31/84 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Naval Material Command | 6. Name of Submitting Office Staffing and Pay Systems Branch (MAT-01M22) |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Program Analysis  GS- 0 3 4 5 | 9. Grade Level(s) 5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | 49 | | | | | | | | | | | 49 |
| Hispanic origin | | | | 5 | | | | | | | | | | | 5 |
| White, not of Hispanic origin | | | | 215 | | | | | | | | | | | 215 |
| Other qualified applicants | | | | 4 | | | | | | | | | | | 4 |
| 10. Zone Totals | | | | 273 | | | | | | | | | | | 273 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement)<br><br>PAC 84-102 | 2. Reporting Period<br>From          To<br>1/1/84      12/31/84 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s)<br><br>FTS:<br>Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation<br><br>Naval Material Command | 6. Name of Submitting Office<br><br>Staffing and Pay Systems Branch (MAT-01M22) | |
|---|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series<br><br>Logistics Management    GS- 0 3 4 6 | 9. Grade Level(s)<br><br>5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | 3 | 1 | 4 |
| Hispanic origin | | | | | | | | | | | | | 3 | | 3 |
| White, not of Hispanic origin | | | 1 | 2 | | | | 1 | | 3 | | | 17 | 1 | 25 |
| Other qualified applicants | | | | | | | | | | 1 | | | 1 | | 2 |
| 10. Zone Totals | | | 1 | 2 | | | | 1 | | 4 | | | 24 | 2 | 34 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E    Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement)  PAC 84-109 | 2. Reporting Period  From 1/1/84   To 12/31/84 | 3. Missing Data  26 | 4. Name of Agency Contact and Phone Number(s)  FTS:  Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Department of the Navy | 6. Name of Submitting Office  Navy Finance Center |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Financial Systems Spec.  GS- 0 5 0 1 | 9. Grade Level(s)  5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | 23 | | | | | | | | | | | | 23 |
| Hispanic origin | | | 1 | | | | | | | | | | | | 1 |
| White, not of Hispanic origin | | | 49 | | | | | | | | | | | | 49 |
| Other qualified applicants | | | 26 | | | | | | | | | | | | 26 |
| 10. Zone Totals | | | 99 | | | | | | | | | | | | 99 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 84-102 | 2. Reporting Period From 1/1/84   To 12/31/84 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Naval Material Command | 6. Name of Submitting Office  Staffing and Pay Systems Branch (MAT-01M22) | |
|---|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Financial Systems Analysis   GS- 0 5 0 1 | 9. Grade Level(s)  5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | 49 | | | | | | | | | 2 | | 51 |
| Hispanic origin | | | | 5 | | | | | | | | | 3 | | 8 |
| White, not of Hispanic origin | | | | 215 | | | | | | | | | 5 | | 220 |
| Other qualified applicants | | | | 4 | | | | | | | | | 1 | | 5 |
| 10. Zone Totals | | | | 273 | | | | | | | | | 11 | | 284 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form  619  (1-83)

# SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement)<br>PAC 84-71 | 2. Reporting Period<br>From 1/1/84   To 12/31/84 | 3. Missing Data<br>22 | 4. Name of Agency Contact and Phone Number(s)<br>FTS:<br>Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation<br><br>Department of the Navy | 6. Name of Submitting Office<br><br>Naval Civilian Personnel Command |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series<br><br>Budget Analyst   GS- 0 5 6 0 | 9. Grade Level(s)<br><br>5 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 3 | | | 33 | | | | | | 3 | | | 3 | 18 | 60 |
| Hispanic origin | | | | 1 | | | | | | | 1 | | | 2 | 4 |
| White, not of Hispanic origin | 5 | | 3 | 51 | | 1 | | | | 2 | 1 | | 7 | 29 | 99 |
| Other qualified applicants | | | | 2 | | | | | | | | | | 2 | 4 |
| 10. Zone Totals | 8 | | 3 | 87 | | 1 | | | | 5 | 2 | | 10 | 51 | 167 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 619 (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negotiated agreement)  PAC 84-102 | 2. Reporting Period  From  1/1/84  To  12/31/84 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s)  FTS:  Commercial: |
|---|---|---|---|
| 5. Title of Department, Independent Establishment or Government Corporation  Naval Material Command | | 6. Name of Submitting Office  Staffing and Pay Systems Branch (MAT–01M22) | |

| 7. Address of Submitting Office | 8. Occupational Title/Series  Budget Analysis   GS– 0 5 6 0 | 9. Grade Level(s)  5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | 49 | | | | | | 21 | | | 3 | | 73 |
| Hispanic origin | | | | 5 | | | | | | | | | 5 | | 10 |
| White, not of Hispanic origin | | | | .215 | | | | | | 26 | | | 7 | | 248 |
| Other qualified applicants | | | | 4 | | | | | | 1 | | | 2 | | 7 |
| 10. Zone Totals | | | | 273 | | | | | | 48 | | | 17 | | 338 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E Form 619 (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement)  PAC 84-102 | 2. Reporting Period  From 1/1/84  To 12/31/84 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s)  FTS:  Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Naval Material Command | 6. Name of Submitting Office  Staffing and Pay Systems Branch (MAT-01M22) | |
|---|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Contract and Procurement  GS- 1 1 0 2 | 9. Grade Level(s)  5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | 65 | | 2 | 1 | | | 10 | | | 12 | 25 | 115 |
| Hispanic origin | | | | 6 | | 1 | 1 | | | 4 | | | 7 | 7 | 26 |
| White, not of Hispanic origin | | | | 260 | | 4 | 6 | | | 10 | | | 24 | 56 | 360 |
| Other qualified applicants | | | | 18 | 1 | 4 | 6 | | | 3 | | | 5 | 22 | 59 |
| 10. Zone Totals | | | | 349 | 1 | 11 | 14 | | | 27 | | | 48 | 110 | 560 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negotiated agreement)<br>PAC 84-102 | 2. Reporting Period<br>From 1/1/84   To 12/31/84 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s)<br>FTS:<br>Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation<br>Naval Material Command | 6. Name of Submitting Office<br>Staffing and Pay Systems Branch (MAT-01M22) |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series<br>Housing Management Specialist   GS- 1 1 7 3 | 9. Grade Level(s)<br>5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | | |
| Hispanic origin | | | | | | | | | | | | | | | |
| White, not of Hispanic origin | | | | 8 | | | | | | 1 | | | | | 9 |
| Other qualified applicants | | | | 1 | | | | | | | | | | | 1 |
| 10. Zone Totals | | | | 9 | | | | | | 1 | | | | | 10 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 619 (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negotiated agreement)<br><br>PAC 84-102 | 2. Reporting Period<br>From      To<br>1/1/84    12/31/84 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s)<br><br>FTS:<br>Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation<br><br>Naval Material Command | 6. Name of Submitting Office<br><br>Staffing and Pay Systems Branch (MAT-01M22) | | |
|---|---|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series<br><br>Quality Assurance     GS- 1 9 1 0 | 9. Grade Level(s)<br><br>5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | 49 | | | | | | | | | | | 49 |
| Hispanic origin | | | | 5 | | | | | | | | | | | 5 |
| White, not of Hispanic origin | | | | 215 | | | | | | | | | | | 215 |
| Other qualified applicants | | | | 4 | | | | | | | | | | | 4 |
| 10. Zone Totals | | | | 273 | | | | | | | | | | | 273 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management          E   Form   619   (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negotiated agreement)<br><br>PAC 84-102 | 2. Reporting Period<br>From          To<br>1/1/84      12/31/84 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s)<br><br>FTS:<br>Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation<br><br>Naval Material Command | 6. Name of Submitting Office<br><br>Staffing and Pay Systems Branch (MAT-01M22) |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series<br><br>Supply Group<br><br>GS- 2 0 0 0 | 9. Grade Level(s)<br><br>5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | 13 | | | | | | | | | | | 13 |
| Hispanic origin | | | | 1 | | | | | | | | | | | 1 |
| White, not of Hispanic origin | | | | 95 | | | | | | | | | | | 95 |
| Other qualified applicants | | | | 2 | | | | | | | | | | | 2 |
| 10. Zone Totals | | | | 111 | | | | | | | | | | | 111 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E    Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negoti-ated agreement)<br>PAC 84-102 | 2. Reporting Period<br>From 1/1/84   To 12/31/84 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s)<br>FTS:<br>Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation<br>Naval Material Command | 6. Name of Submitting Office<br>Staffing and Pay Systems Branch (MAT-01M22) |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series<br>Supply Systems Analysis<br>GS- 2 0 0 3 | 9. Grade Level(s)<br>5/7 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | 29 | | | 4 | | 33 |
| Hispanic origin | | | | | | | | | | | | | 6 | | 6 |
| White, not of Hispanic origin | | | | 1 | | | | 1 | | 29 | | | 28 | | 59 |
| Other qualified applicants | | | | | | | | | | | | | 3 | | 3 |
| 10. Zone Totals | | | | 1 | | | | 1 | | 58 | | | 41 | | 101 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 84-102 | 2. Reporting Period From 1/1/84   To 12/31/84 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Naval Material Command | 6. Name of Submitting Office Staffing and Pay Systems Branch (MAT-01M22) |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Inventory Management GS- 2 0 1 0 | 9. Grade Level(s) 5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | 2 | | 2 |
| Hispanic origin | | | | | | | | | | | | | 3 | | 3 |
| White, not of Hispanic origin | | | | | | | | | | | | | 12 | | 12 |
| Other qualified applicants | | | | | | | | | | | | | 1 | | 1 |
| 10. Zone Totals | | | | | | | | | | | | | 18 | | 18 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E    Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement)<br><br>PAC 84-102 | 2. Reporting Period<br>From 1/1/84   To 12/31/84 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s)<br><br>FTS:<br>Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation<br><br>Naval Material Command | 6. Name of Submitting Office<br><br>Staffing and Pay Systems Branch (MAT-01M22) |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series<br><br>Distribution Facilities and<br>Storage Management   GS-2 0 3 0 | 9. Grade Level(s)<br><br>5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | 1 | | 1 |
| Hispanic origin | | | | | | | | | | | | | 4 | | 4 |
| White, not of Hispanic origin | | | | | | | | | | | | | 6 | | 6 |
| Other qualified applicants | | | | | | | | | | | | | 1 | | 1 |
| 10. Zone Totals | | | | | | | | | | | | | 12 | | 12 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form  619  (1-83)

## SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement)<br>PAC 84-102 | 2. Reporting Period<br>From 1/1/84   To 12/31/84 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s)<br>FTS:<br>Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation<br>Naval Material Command | 6. Name of Submitting Office<br>Staffing and Pay Systems Branch (MAT-01M22) |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series<br><br>Traffic Management    **GS-** 2 1 3 0 | 9. Grade Level(s)<br>5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | 13 | | | | | | | | | 2 | | 15 |
| Hispanic origin | | | | 1 | | | | | | | | | 3 | | 4 |
| White, not of Hispanic origin | | | | 95 | | | | | | 1 | | | 7 | 1 | 104 |
| Other qualified applicants | | | | 2 | | | | | | | | | 1 | | 3 |
| 1C. Zone Totals | | | | 111 | | | | | | 1 | | | 13 | 1 | 126 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 619 (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negoti-ated agreement)  PAC 84-21 | 2. Reporting Period  From 1/1/84   To 12/31/84 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s)  FTS:  Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Office of Management and Budget | 6. Name of Submitting Office  Office of Administration, Personnel | |
|---|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Budget Examiner    GS- 0 5 6 0 | 9. Grade Level(s)  7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | | |
| Hispanic origin | | | | | | | | | | | | | | | |
| White, not of Hispanic origin | | | | | | | | | | | | | | 1 | 1 |
| Other qualified applicants | | | | | | | | | | | | | | | |
| 10. Zone Totals | | | | | | | | | | | | | | 1 | 1 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 83-74 | 2. Reporting Period From 1/1/84   To 12/31/84 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s)  FTS:  Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  U.S. Office of Personnel Management | 6. Name of Submitting Office  Chicago Region Personnel Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Personnel Staffing Specialist GS- 0 2 1 2 | 9. Grade Level(s)  5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | 42 | | | | | | | | | | | | 42 |
| Hispanic origin | | | 1 | | | | | | | | | | | | 1 |
| White, not of Hispanic origin | | | 31 | | | | | | | | | | | | 31 |
| Other qualified applicants | | | 3 | | | | | | | | | | | | 3 |
| 10. Zone Totals | | | 77 | | | | | | | | | | | | 77 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management                                        E   Form 619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement)<br>PAC 84-67 | 2. Reporting Period<br>From  1/1/84    To  12/31/84 | 3. Missing Data<br><br>12 | 4. Name of Agency Contact and Phone Number(s)<br>FTS:<br>Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation<br><br>U.S. Office of Personnel Management | 6. Name of Submitting Office<br><br>San Francisco Region, Personnel Office | |
|---|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series<br><br>Personnel Staffing Specialist<br>GS- 0 2 1 2 | 9. Grade Level(s)<br><br>5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | 8 | | 8 |
| Hispanic origin | | | | | | | | | | | | | 2 | | 2 |
| White, not of Hispanic origin | | | | | | | | | | | | | 13 | | 13 |
| Other qualified applicants | | | | | | | | | | | | | 6 | | 6 |
| 10. Zone Totals | | | | | | | | | | | | | 29 | | 29 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E    Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 84-111 | 2. Reporting Period | | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) |
|---|---|---|---|---|
| | From 1/1/84 | To 12/31/84 | 13 | FTS: Commercial: |

| 5. Title of Department, Independent Establishment or Government Corporation | 6. Name of Submitting Office |
|---|---|
| U.S. Office of Personnel Management | Central Office - Office of Personnel and EEO |

| 7. Address of Submitting Office | 8. Occupational Title/Series | 9. Grade Level(s) |
|---|---|---|
| | CSR Claims Examiner   Insurance Benefits Spec. Disability Claims Spec.   990, 301 Health Benefits Spec.   GS-   9 9 7 | 5/7 |

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | 79 | 79 |
| Hispanic origin | | | | | | | | | | | | | | 7 | 7 |
| White, not of Hispanic origin | | | | | | | | | | | | | | 66 | 66 |
| Other qualified applicants | | | | | | | | | | | | | | 2 | 2 |
| 10. Zone Totals | | | | | | | | | | | | | | 154 | 154 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

(All applicants rated for all 3 positions)

U. S. Office of Personnel Management

E   Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 84-100 | 2. Reporting Period From 1/1/84   To 12/31/84 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation U.S. Securities & Exchange Commission | 6. Name of Submitting Office SEC Office of Personnel |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Research Assistant   GS- 0 3 0 1 | 9. Grade Level(s) 7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | 2 | 2 |
| Hispanic origin | | | | | | | | | | | | | | | |
| White, not of Hispanic origin | | | | | | | | | | | | | | 6 | 6 |
| Other qualified applicants | | | | | | | | | | | | | | | |
| 10. Zone Totals | | | | | | | | | | | | | | 8 | 8 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negoti-<br>ated agreement)<br><br>PAC 84-53 | 2. Reporting Period<br>From          To<br>1/1/84      12/31/84 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s)<br><br>FTS:<br>Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation<br><br>U.S. Securities & Exchange Commission | 6. Name of Submitting Office<br><br>SEC Office of Personnel |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series<br><br>Securities Compliance Exam  GS- 1 8 3 1 | 9. Grade Level(s)<br><br>5/7 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | 2 | | 2 |
| Hispanic origin | | | | | | | | | | | | | | | |
| White, not of Hispanic origin | | | | | | | | | | | | | 2 | | 2 |
| Other qualified applicants | | | | | | | | | | | | | 2 | | 2 |
| 10. Zone Totals | | | | | | | | | | | | | 6 | | 6 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 84-50 | 2. Reporting Period From 1/1/84  To 12/31/84 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Securities & Exchange Commission | 6. Name of Submitting Office  SEC Washington Regional Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Securities Compliance Exam.  GS- 1 | 8 | 3 | 1 | 9. Grade Level(s)  5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | 1 | 1 |
| Hispanic origin | | | | | | | | | | | | | | | |
| White, not of Hispanic origin | | | | | | | | | | | | | | 8 | 8 |
| Other qualified applicants | | | | | | | | | | | | | | | |
| 10. Zone Totals | | | | | | | | | | | | | | 9 | 9 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E    Form 619 (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negoti-ated agreement) PAC 84-29 | 2. Reporting Period From 1/1/84  To 12/31/84 | 3. Missing Data See Below | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Securities & Exchange Commission | 6. Name of Submitting Office  Office of Personnel  Securities & Exchange Commission |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Securities Compliance Exam.  GS- 1 8 3 1 | 9. Grade Level(s)  7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | | |
| Hispanic origin | | | | | | | | | | | | | | | |
| White, not of Hispanic origin | | | | | | | | | | | | | | | |
| Other qualified applicants | | | | | | | | | | | | | | | |
| 10. Zone Totals | | | 2 | | | | | | | | | | | | |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

Footnote:  Item 3 (Applicants did not complete E Form 618).

U. S. Office of Personnel Management

E   Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement)  PAC 83-80 | 2. Reporting Period  From 1/1/84    To 12/31/84 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s)  FTS:  Commercial: |
|---|---|---|---|
| 5. Title of Department, Independent Establishment or Government Corporation  Small Business Administration | | 6. Name of Submitting Office  Chicago Regional Office - Personnel | |

| 7. Address of Submitting Office | 8. Occupational Title/Series  Loan Assistant    GS- |1|1|6|5| | 9. Grade Level(s)  7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | 2 | | | | | | | | | | | | 2 |
| Hispanic origin | | | | | | | | | | | | | | | |
| White, not of Hispanic origin | | | 9 | | | | | | | | | | | | 9 |
| Other qualified applicants | | | | | | | | | | | | | | | |
| 10. Zone Totals | | | 11 | | | | | | | | | | | | 11 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management                    E   Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negotiated agreement) PAC 84-86 | 2. Reporting Period From 1/1/84  To 12/31/84 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Department of State | 6. Name of Submitting Office  Ms. Myra Howze Shiplett  Associate Director of Personnel |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Passport Examiner  GS- 0 9 6 7 | 9. Grade Level(s)  5 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 6 | | 4 | | | | | | | 2 | 1 | | 3 | 1 | 17 |
| Hispanic origin | 2 | | 1 | | | 1 | | | | 1 | | | | | 5 |
| White, not of Hispanic origin | 6 | | 2 | 1 | | 7 | | 2 | | 3 | 1 | | 9 | 8 | 39 |
| Other qualified applicants | 1 | | | 1 | | | | | | | | | 3 | 1 | 6 |
| 10. Zone Totals | 15 | | 7 | 2 | | 8 | | 2 | | 6 | 2 | | 15 | 10 | 67 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 619 (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement)<br>PAC 84-8 | 2. Reporting Period<br>From 1/1/84   To 12/31/84 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s)<br>FTS:<br>Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation<br>Department of Transportation/Federal Aviation Admin. | 6. Name of Submitting Office<br>Federal Aviation Administration/ Great Lakes Region |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series<br>Personnel Staffing Specialist<br>GS- 0 2 1 2 | 9. Grade Level(s)<br>7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES** | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | | |
| Hispanic origin | | | 1 | | | | | | | | | | | | 1 |
| White, not of Hispanic origin | | | | | | | | | | | | | | | |
| Other qualified applicants | | | | | | | | | | | | | | | |
| 10. Zone Totals | | | 1 | | | | | | | | | | | | 1 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 619 (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negotiated agreement)<br><br>PAC 84-47 | 2. Reporting Period<br>From     To<br>1/1/84   12/31/84 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s)<br><br>FTS:<br>Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation<br><br>Department of the Treasury | 6. Name of Submitting Office<br><br>Internal Revenue Service | |
|---|---|---|
| 7. Address of Submitting Office | 8. Occupational Title/Series<br><br>Administrative Intern    GS- \| 0 \| 3 \| 0 \| 1 | 9. Grade Level(s)<br><br>7 |

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | 14 | | | | | 14 |
| Hispanic origin | | | | | | | | | | | | | | | |
| White, not of Hispanic origin | | | | | | | | | | 9 | | | | | 9 |
| Other qualified applicants | | | | | | | | | | | | | | | |
| 10. Zone Totals | | | | | | | | | | 23 | | | | | 23 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negotiated agreement) Various | 2. Reporting Period From 1/1/84 To 12/31/84 | 3. Missing Data 55 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Department of the Treasury | 6. Name of Submitting Office Internal Revenue Service |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Tax Technician  GS- 0 5 2 6 | 9. Grade Level(s) 5/7 |
|---|---|---|

NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 164 | | 263 | 144 | 3 | 5 | | | 8 | 41 | 237 | | 402 | | 1267 |
| Hispanic origin | 105 | | 9 | 5 | – | 5 | | | 8 | 54 | 42 | | 214 | | 442 |
| White, not of Hispanic origin | 321 | | 602 | 167 | 3 | 51 | | | 107 | 168 | 263 | | 1070 | | 2752 |
| Other qualified applicants | 60 | | 54 | 6 | – | 1 | | | – | 3 | 155 | | 463 | | 742 |
| 10. Zone Totals | 650 | | 928 | 322 | 6 | 62 | | | 123 | 266 | 697 | | 2149 | | 5203 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management                                    E   Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement)<br><br>PAC 84-72 | 2. Reporting Period<br>From           To<br>1/1/84      12/31/84 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s)<br><br>FTS:<br>Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation<br><br>Department of the Treasury | 6. Name of Submitting Office<br><br>Internal Revenue Service | |
|---|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series<br><br>Paralegal Specialist      GS- 0\|9\|5\|0 | 9. Grade Level(s)<br><br>5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | | |
| Hispanic origin | | 1 | | | | | | | | | | | | | 1 |
| White, not of Hispanic origin | | 2 | 1 | | | | | | | | | | | | 3 |
| Other qualified applicants | | | | | | | | | | | | | | | |
| 10. Zone Totals | | 3 | 1 | | | | | | | | | | | | 4 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E    Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negoti-ated agreement) PAC 84-12 | 2. Reporting Period From 1/1/84   To 12/31/84 | 3. Missing Data 10 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Department of the Treasury | 6. Name of Submitting Office Internal Revenue Service |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Paralegal Specialist  GS- 0 9 5 0 | 9. Grade Level(s) 7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | 2 | 2 |
| Hispanic origin | | | | | | | | | | | | | | | |
| White, not of Hispanic origin | | | | | | | | | | | | | | 5 | 5 |
| Other qualified applicants | | | | | | | | | | | | | | | |
| 10. Zone Totals | | | | | | | | | | | | | | 7 | 7 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement)  **Various** | 2. Reporting Period  From 1/1/84  To 12/31/84 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s)  FTS:  Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  **Treasury** | 6. Name of Submitting Office  **Internal Revenue Service** |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  **Revenue Officer**  **GS-** 1 1 6 9 | 9. Grade Level(s)  5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 18 | | 1 | 281 | 7 | | 5 | 24 | 10 | 286 | 874 | | 303 | | 1809 |
| Hispanic origin | 4 | 40 | 2 | 19 | 17 | | 1 | 9 | 11 | 93 | 110 | | 222 | | 528 |
| White, not of Hispanic origin | 66 | | 21 | 478 | 86 | 10 | 12 | 143 | 93 | 355 | 619 | | 793 | | 2676 |
| Other qualified applicants | 1 | | | 15 | | | 11 | 7 | | 21 | 165 | | 219 | | 439 |
| 10. Zone Totals | 89 | 40 | 25 | 793 | 110 | 10 | 29 | 183 | 114 | 755 | 1768 | | 1537 | | 5452 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) <br> PAC 84-59 . | 2. Reporting Period <br> From 1/1/84 To 12/31/84 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) <br> FTS: <br> Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation <br><br> Department of the Treasury | 6. Name of Submitting Office <br><br> Alcohol, Tobacco and Firearms |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series <br><br> ATF Inspector     GS- 1 8 5 4 | 9. Grade Level(s) <br><br> 5,7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | ON | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | 1 | | | | | | | 4 | | | | | 5 |
| Hispanic origin | | | 1 | | | | | | | 45 | | | | | 6 |
| White, not of Hispanic origin | | | 9 | | | | | | | 3 | | | | | 12 |
| Other qualified applicants | | | — | | | | | | | — | | | | | |
| 10. Zone Totals | | | 11 | | | | | | | 12 | | | | | 23 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) Various | 2. Reporting Period From 1/1/84 To 12/31/84 | | 3. Missing Data 53 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Treasury | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Customs Inspector GS-1 8 9 0 | 9. Grade Level(s) 5,7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 77 | | 1 | | | | | | 1 | | | | 6 | | 85 |
| Hispanic origin | 110 | | | | | 1 | | | | | 92 | | 30 | | 233 |
| White, not of Hispanic origin | 202 | | | | | 39 | | | 31 | | 15 | | 14 | 31 | 332 |
| Other qualified applicants | 11 | | 1 | | | 40 | | | 1 | | | | 6 | | 18 |
| 10. Zone Totals | 400 | | | | | | | | 33 | | 107 | | 56 | 31 | 668 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 619 (1-83)

RECEIVED

JUL 15 1987

JAMES F. DAVEY, Clerk

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

FILED

JUL 15 1987

CLERK, U.S. DISTRICT COURT
DISTRICT OF COLUMBIA

ANGEL G. LUEVANO, et al., )
     )
    individually and on behalf of )
    all others similarly situated, )
     )
                 Plaintiffs, )
     )
           v. )   C. A. No. 79-0271
     )
CONSTANCE HORNER, Director, )
    U.S. Office of Personnel )
    Management, et al., )
     )
              Defendants. )

ATTACHMENT E TO PLAINTIFFS' MOTION TO
ENFORCE THE APPLICANT-REPORTING
PROVISIONS OF THE DECREE BY REQUIRING
COMPLETE OR VIRTUALLY COMPLETE RACIAL
IDENTIFICATION OF APPLICANTS

The Government's 1985 Racial Breakdowns of Applicants

Dated: July 15, 1987

1985 OPM-SPONSORED COMPETITIVE ALTERNATIVE EXAMINING PROCEDURES

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 370 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation OPM | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Economist GS-011110 | 9. Grade Level(s) 5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 4 | 0 | 6 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 10 | 28 |
| Hispanic origin | 2 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 2 | 10 |
| White, not of Hispanic origin | 0 | 0 | 24 | 6 | 14 | 15 | 0 | 15 | 6 | 1 | 10 | 0 | 4 | 56 | 151 |
| Other qualified applicants | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 4 | 8 |
| 10. Zone Totals | 7 | 0 | 32 | 7 | 18 | 15 | 0 | 19 | 6 | 1 | 16 | 0 | 0 | 72 | 197 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E    Form 620    (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 1139 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: | | |
|---|---|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  OPM | 6. Name of Submitting Office | | |
|---|---|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Computer Specialist  GS-0133 M | 9. Grade Level(s)  5/7 |
|---|---|---|

NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 0 | 0 | 13 | 407 | 21 | 0 | 3 | 0 | 1 | 55 | 58 | 0 | 75 | 232 | 865 |
| Hispanic origin | 0 | 0 | 0 | 15 | 3 | 0 | 0 | 0 | 0 | 1 | 76 | 0 | 26 | 10 | 131 |
| White, not of Hispanic origin | 1 | 0 | 29 | 781 | 97 | 2 | 13 | 1 | 0 | 126 | 259 | 0 | 221 | 330 | 1860 |
| Other qualified applicants | 1 | 0 | 2 | 62 | 3 | 0 | 2 | 0 | 0 | 5 | 25 | 0 | 59 | 33 | 192 |
| 10. Zone Totals | 2 | 0 | 44 | 1265 | 124 | 2 | 18 | 1 | 1 | 187 | 418 | 0 | 381 | 605 | 3048 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620  (3-83)

OPM REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negotiated agreement) | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 607 | 4. Name of Agency Contact and Phone Number(s)     FIS:     Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  OPM | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Tax Technician  GS-0|5|2|6 | 9. Grade Level(s)  5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 0 | 33 | 266 | 176 | 24 | 10 | 2 | 8 | 5 | 168 | 200 | 0 | 138 | 15 | 1045 |
| Hispanic origin | 0 | 5 | 9 | 13 | 0 | 0 | 0 | 2 | 2 | 4 | 36 | 0 | 65 | 3 | 139 |
| White, not of Hispanic origin | 0 | 29 | 473 | 347 | 71 | 21 | 14 | 133 | 90 | 185 | 240 | 0 | 309 | 32 | 1944 |
| Other qualified applicants | 0 | 7 | 34 | 16 | 2 | 2 | 4 | 18 | 3 | 11 | 24 | 0 | 117 | 2 | 240 |
| 10. Zone Totals | 0 | 74 | 782 | 552 | 97 | 33 | 20 | 161 | 100 | 368 | 500 | 0 | 629 | 52 | 3368 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E    Form 620    (3-83)

OPM REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negoti-ated agreement) | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 68 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  OPM | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Printing Management Specialist GS-1654 | 9. Grade Level(s)  5/7 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| Hispanic origin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| White, not of Hispanic origin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| Other qualified applicants | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 10. Zone Totals | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 5 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negotiated agreement) | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 303 | 4. Name of Agency Contact and Phone Number(s) FIS: Commercial: | | |
|---|---|---|---|---|---|
| 5. Title of Department, Independent Establishment or Government Corporation OPM | | | 6. Name of Submitting Office | | |
| 7. Address of Submitting Office | | | 8. Occupational Title/Series General Investigator GS-1810 | | 9. Grade Level(s) 5/7 |

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 6 | 0 | 12 | 7 | 10 | 0 | 0 | 0 | 2 | 2 | 6 | 0 | 12 | 1 | 58 |
| Hispanic origin | 0 | 0 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 5 | 2 | 0 | 12 | 0 | 26 |
| White, not of Hispanic origin | 21 | 0 | 73 | 67 | 22 | 0 | 0 | 7 | 4 | 21 | 24 | 0 | 48 | 0 | 287 |
| Other qualified applicants | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 0 | 8 |
| 10. Zone Totals | 27 | 0 | 91 | 78 | 33 | 0 | 0 | 7 | 6 | 29 | 33 | 0 | 74 | 1 | 329 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E    Form 620 (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 27 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation OPM | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Criminal Investigator GS-1181/1 | 9. Grade Level(s) 5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Hispanic origin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 1 |
| White, not of Hispanic origin | 0 | 0 | 1 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 0 | | 35 |
| Other qualified applicants | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | | | 3 |
| 10. Zone Totals | 0 | 0 | 1 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 0 | | 41 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E    Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negoti- ated agreement) | 2. Reporting Period From 1/1/85  To 12/31/85 | 3. Missing Data 15 | 4. Name of Agency Contact and Phone Number(s)  FIS:  Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation OPM | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Game Law Enforcement GS-1181/12 | 9. Grade Level(s) 5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 3 |
| Hispanic origin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| White, not of Hispanic origin | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 0 | 0 | 0 | 22 |
| Other qualified applicants | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 10. Zone Totals | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 | 0 | 0 | 0 | 27 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negoti-ated agreement) | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 321 | 4. Name of Agency Contact and Phone Number(s) FIS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  *OPM* | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Customs Inspector  GS- 1 1 8 9 0 | 9. Grade Level(s)  5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 156 | 19 | 68 | 62 | 16 | 2 | 0 | 12 | 10 | 71 | 56 | 7 | 73 | 5 | 557 |
| Hispanic origin | 62 | 338 | 6 | 9 | 2 | 2 | 1 | 10 | 5 | 27 | 201 | 10 | 101 | 2 | 776 |
| White, not of Hispanic origin | 381 | 5 | 140 | 169 | 35 | 194 | 10 | 347 | 81 | 174 | 135 | 58 | 190 | 3 | 1922 |
| Other qualified applicants | 41 | 11 | 16 | 8 | 4 | 12 | 2 | 46 | 5 | 11 | 8 | 251 | 88 | 1 | 504 |
| 10. Zone Totals | 640 | 373 | 230 | 248 | 57 | 210 | 13 | 416 | 101 | 283 | 400 | 326 | 452 | 11 | 3259 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

1985 DELEGATED COMPETITIVE ALTERNATIVE EXAMINING PROCEDURES

OPM REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negotiated agreement) MC-AG-04 | 2. Reporting Period From 01/01/85 To 12/31/85 | 3. Missing Data 2 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Dep't of Agriculture | 6. Name of Submitting Office Agriculture Stabilization and Conservation |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Agriculture Program Spec GS-1 1 1 4 5 | 9. Grade Level(s) 5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | 1 | | | | | | | | | | | | | 1 |
| Hispanic origin | | | | | | | | | | | | | | | |
| White, not of Hispanic origin | | | | | | | | | | 4 | | | | | 4 |
| Other qualified applicants | | | | | | | | | | | | | | | |
| 10. Zone Totals | | 1 | | | | | | | | 4 | | | | | 5 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management                    E   Form 620  (3-83)

OPM REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negotiated agreement) MC-AG-04 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 7 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Agricuture | 6. Name of Submitting Office Agricuture Stabilization & Conservation |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Agricuture Program Specialist GS-1 1 1 4 5 | 9. Grade Level(s) 7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | | |
| Hispanic origin | | | | | | | | | | | | | | | |
| White, not of Hispanic origin | | | | | | | | | | 7 | | | | 4 | 11 |
| Other qualified applicants | | | | | | | | | | 1 | | | | 1 | 2 |
| 10. Zone Totals | | | | | | | | | | 8 | | | | 5 | 13 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E    Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) SS-05-0021 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 66 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Justice | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Immigration Inspector/Examiner GS-1181/16 | 9. Grade Level(s) 5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 5 | | 27 | 0 | 5 | 0 | | 1 | 0 | | 0 | | | | 38 |
| Hispanic origin | 177 | | 6 | 0 | 0 | 0 | | 3 | 0 | | 1 | | | | 187 |
| White, not of Hispanic origin | 19 | | 53 | 10 | 5 | 100 | | 58 | 17 | | 1 | | | | 266 |
| Other qualified applicants | 104 | | 1 | 0 | 2 | 0 | | 5 | 0 | | 0 | | | | 112 |
| 10. Zone Totals | 305 | | 87 | 10 | 15 | 100 | | 67 | 17 | | 2 | | | | 603 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negotiated agreement) WA-FD-17 | 2. Reporting Period From 1/1/85  To 12/31/85 | 3. Missing Data 573 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Federal Deposit Insurance Corp | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Bank Examiner (Trainee) GS-01510 | 9. Grade Level(s) 5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 20 | | 48 | 22 | 4 | 12 | | | 24 | 34 | | | 10 | | 174 |
| Hispanic origin | 32 | | 6 | 6 | 2 | 6 | | | 40 | 4 | | | 10 | | 106 |
| White, not of Hispanic origin | 40 | | 186 | 124 | 262 | 86 | | | 194 | 128 | | | 196 | | 1256 |
| Other qualified applicants | 6 | | 2 | 0 | 0 | 2 | | | 4 | 8 | | | 14 | | 36 |
| 10. Zone Totals | 98 | * | 242 | 202 | 268 | 106 | ** | *** | 262 | 174 | *** | ** | 230 | **** | 1582 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

\* Included in NY data
\*\*  "     "  SF  "
\*\*\*  "     "  DN & AT "
\*\*\*\*  "     "  PH  "

U. S. Office of Personnel Management                                    E   Form 620  (3-83)

1985 NONCOMPETITIVE SCHEDULE B APPLICANTS

# OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 84-24 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data / | 4. Name of Agency Contact and Phone Number(s) FIS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Agriculture | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Food Program Specialist GS- 0|/1210 | 9. Grade Level(s) 5/7 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | 4 | | | | | | | | | 4 |
| Hispanic origin | | | | | | 0 | | | | | | | | | 0 |
| White, not of Hispanic origin | | | | | | 6 | | | | | | | | | 6 |
| Other qualified applicants | | | | | | 1 | | | | | | | | | 1 |
| 10. Zone Totals | | | | | | 11 | | | | | | | | | 11 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management                    E   Form 620   (3-83)

OPM REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negotiated agreement) PAC 84-124 | 2. Reporting Period From 1/1/85 To 12/31/85 | | 3. Missing Data — | 4. Name of Agency Contact and Phone Number(s) FIS: Commercial: |
|---|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Agriculture | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Management Analyst GS-|0|3|4|3| | 9. Grade Level(s) 5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | ON | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | 3 | 3 |
| Hispanic origin | | | | | | | | | | | | | | 0 | — |
| White, not of Hispanic origin | | | | | | | | | | | | | | 11 | 11 |
| Other qualified applicants | | | | | | | | | | | | | | 0 | — |
| 10. Zone Totals | | | | i | | | | | | | | | | 14 | 14 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management.    E    Form 620   (3-83)

OPM REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negotiated agreement) PAC 84-124 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 41 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Agricuture | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Program Analyst GS-0134/5 | 9. Grade Level(s) 5 |
|---|---|---|

NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | — | — |
| Hispanic origin | | | | | | | | | | | | | | 1 | 1 |
| White, not of Hispanic origin | | | | | | | | | | | | | | 3 | 3 |
| Other qualified applicants | | | | | | | | | | | | | | — | — |
| 10. Zone Totals | | | | | | | | | | | | | | 4 | 4 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PRC-84-124 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data — | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Agriculture | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Financial Management Specialist GS-0501 | 9. Grade Level(s)  5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | 0 | | | | | | | | | 0 |
| Hispanic origin | | | | | | 0 | | | | | | | | | 0 |
| White, not of Hispanic origin | | | | | | 3 | | | | | | | | | 3 |
| Other qualified applicants | | | | | | 1 | | | | | | | | | 1 |
| 10. Zone Totals | | | | | | 4 | | | | | | | | | 4 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E    Form 620    (3-83)

OPM REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negoti-ated agreement)  PAC-84-69 | 2. Reporting Period  From 1/1/85  To 12/31/85 | 3. Missing Data  41 | 4. Name of Agency Contact and Phone Number(s)  FTS:  Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Agriculture | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  CONTRACT Specialist GS-1102 | 9. Grade Level(s)  5/7 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | 3 | 3 |
| Hispanic origin | | | | | | | | | | | | | | 0 | 0 |
| White, not of Hispanic origin | | | | | | | | | | | | | | 8 | 8 |
| Other qualified applicants | | | | | | | | | | | | | | 2 | 2 |
| 10. Zone Totals | | | | | | | | | | | | | | 13 | 13 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E    Form 620  (3-83)

OPM REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negotiated agreement)<br>PAC 84-55 & 85-9 | 2. Reporting Period<br>From 1/1/85  To 12/31/85 | 3. Missing Data<br>17 | 4. Name of Agency Contact and Phone Number(s)<br>FTS:<br>Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation<br>Air Force | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series<br>Safety & Occupational Health GS- 0 0 1 8 | 9. Grade Level(s)<br>5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | 3 | | | | | 2 | | | | | | | 5 |
| Hispanic origin | | | | | | | | | | | | | | | |
| White, not of Hispanic origin | | | 8 | | | 2 | | 12 | 5 | | | | | | 27 |
| Other qualified applicants | | | | | | | | | | | | | | | |
| 10. Zone Totals | | | 11 | i | | 2 | | 14 | 5 | | | | | | 32 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management                                    E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 84-55 & PAC 85-9 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 10 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|
| 5. Title of Department, Independent Establishment or Government Corporation Air Force | | 6. Name of Submitting Office | |

| 7. Address of Submitting Office | 8. Occupational Title/Series Engineering Psychologist GS-9/1890 | 9. Grade Level(s) 5/7 |
|---|---|---|

NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | 1 | | | | | | | | | | | | 1 |
| Hispanic origin | | | 0 | | | | | | | | | | | | 0 |
| White, not of Hispanic origin | | | 3 | | | | \ | | | | | | | | 3 |
| Other qualified applicants | | | 0 | | | | | \ | | | | | | | 0 |
| 10. Zone Totals | | | 4 | 1 | | | | | | | | | | | 4 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E    Form 620    (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 84-55 & 85-9 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 44 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Air Force | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Personnel Management Specialist GS-0210 | 9. Grade Level(s) 5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | 40 | | | | | | | | | | | | 40 |
| Hispanic origin | | | 4 | | | | | | | | | | | | 4 |
| White, not of Hispanic origin | | | 61 | | | | | | | | | | | | 61 |
| Other qualified applicants | | | 2 | | | | | | | | | | | | 2 |
| 10. Zone Totals | | | 107 | | | | | | | | | | | | 107 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negoti-ated agreement) PAC 84-55 & 85-9 | 2. Reporting Period From 1/1/85  To 12/31/85 | 3. Missing Data — | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Air Force | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Classification Specialist GS-012121 | 9. Grade Level(s) 5/7 |
|---|---|---|

NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | 1 | | | | | | 1 |
| Hispanic origin | | | | | | | | | 2 | | | | | | |
| White, not of Hispanic origin | | | | | | | \ | | 4 | | | | | | 4 |
| Other qualified applicants | | | | | | | | \ | 0 | | | | | | 0 |
| 10. Zone Totals | | | | 1 | | | | | 7 | | | | | | 7 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 629  (3-83)

OPM REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negoti-ated agreement)<br>PAC 84-55 & 85-9 | 2. Reporting Period<br>From 1/1/85  To 12/31/85 | 3. Missing Data<br>2 | 4. Name of Agency Contact and Phone Number(s)<br>FTS:<br>Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation<br>Air Force | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series<br>Employee Relations Specialist GS-0123 10 | 9. Grade Level(s)<br>5/7 |
|---|---|---|

**NUMBER OF QUALIFIED\* APPLICANTS BY ZONE**

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES \*\* | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | 1 | | | | | | 1 |
| Hispanic origin | | | | | | | | | 2 | | | | | | 2 |
| White, not of Hispanic origin | | | | | | | | | 15 | | | | | | 15 |
| Other qualified applicants | | | | | | | | | 1 | | | | | | 1 |
| 10. Zone Totals | | | | | | | | | 19 | | | | | | 19 |

\*Only those applicants who meet the appropriate qualification requirements for the position.

\*\*Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negoti-ated agreement) | 2. Reporting Period | | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) |
|---|---|---|---|---|
| PAC 84-55 & 85-9 | From 1/1/85 | To 12/31/85 | — | FIS:  Commercial: |

| 5. Title of Department, Independent Establishment or Government Corporation | 6. Name of Submitting Office |
|---|---|
| Air Force | |

| 7. Address of Submitting Office | 8. Occupational Title/Series | 9. Grade Level(s) |
|---|---|---|
| | Maintenance Specialist GS-1031 | 5/7 |

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | 64 | | | | | | | | | | | | 64 |
| Hispanic origin | | | 5 | | | | | | | | | | | | 5 |
| White, not of Hispanic origin | | | 83 | | | | | | | | | | | | 83 |
| Other qualified applicants | | | 2 | | | | | | | | | | | | 2 |
| 10. Zone Totals | | | 154 | | | | | | | | | | | | 154 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negotiated agreement) PFC 84-55 /85-9 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Air Force | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Information Systems Specialist GS-0301 | 9. Grade Level(s) 5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | 2 | | | | | | 2 |
| Hispanic origin | | | | | | | | | 2 | | | | | | 2 |
| White, not of Hispanic origin | | | | | | | \ | | 16 | | | | | | 16 |
| Other qualified applicants | | | | | | | | \ | 1 | | | | | | 1 |
| 10. Zone Totals | | | | | | | | | 21 | | | | | | 21 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E    Form 620   (3-83)

OPM REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negoti- ated agreement) OPAC84-55/85-9 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 40 | 4. Name of Agency Contact and Phone Number(s) FIS: Commercial: | | |
|---|---|---|---|---|---|
| 5. Title of Department, Independent Establishment or Government Corporation Air Force | | | 6. Name of Submitting Office | | |
| 7. Address of Submitting Office | | | 8. Occupational Title/Series General Administration GS-013101 | | 9. Grade Level(s) 5/7 |

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | 60 | | | | 60 |
| Hispanic origin | | | | | | | | | | | 3 | | | | 3 |
| White, not of Hispanic origin | | | | | | | | | | | 64 | | | | 64 |
| Other qualified applicants | | | | | | | | | | | 8 | | | | 8 |
| 10. Zone Totals | | | | | | | | | | | 135 | | | | 135 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E    Form 620    (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 84-55) 85-9 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data — | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Air Force | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Administrative Ass't GS-1 0341/ | 9. Grade Level(s) 5/7 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | | |
| Hispanic origin | | | | | | | | | | | 10 | | | | 10 |
| White, not of Hispanic origin | | | | | | | | | | | 2 | | | | 2 |
| Other qualified applicants | | | | | | | | | | | | | | | |
| 10. Zone Totals | | | | | | | | | | | 12 | | | | 12 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management        E    Form 620   (3-83)

OPM REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negotiated agreement) PAC 84-55/85-9 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 1 | 4. Name of Agency Contact and Phone Number(s) FIS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Air Force | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Management Analyst GS-0314 3 | 9. Grade Level(s) 5/7 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | 11 | | | | | | | | 72 | | 2 | | 85 |
| Hispanic origin | | | 2 | | | | | | | | 6 | | | | 8 |
| White, not of Hispanic origin | | | 28 | | | | | 26 | | | 66 | | 5 | | 125 |
| Other qualified applicants | | | | | | | | | | | 8 | | | | 8 |
| 10. Zone Totals | | | 41 | | | | | 26 | | | 152 | | 7 | | 226 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) | 2. Reporting Period | | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) |
|---|---|---|---|---|
| PAC 84-55/85-9 | From 1/1/85 | To 12/31/85 | 41 | FTS:  Commercial: |

| 5. Title of Department, Independent Establishment or Government Corporation | 6. Name of Submitting Office |
|---|---|
| Air Force | |

| 7. Address of Submitting Office | 8. Occupational Title/Series | 9. Grade Level(s) |
|---|---|---|
| | Program Analyst GS-013/415 | 5/7 |

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | 60 | | | | 60 |
| Hispanic origin | | | | | | | | | | | 3 | | | | 3 |
| White, not of Hispanic origin | | | | | | | | | | | 63 | | | | 63 |
| Other qualified applicants | | | | | | | | | | | 8 | | | | 8 |
| 10. Zone Totals | | | | | | | | | | | 134 | | | | 134 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E    Form 620    (3-83)

# OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 49 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

PACS 4-55 /85-9

| 5. Title of Department, Independent Establishment or Government Corporation | 6. Name of Submitting Office |
|---|---|
| Air Force | |

| 7. Address of Submitting Office | 8. Occupational Title/Series | 9. Grade Level(s) |
|---|---|---|
| | Logistics Management Specialist GS-0346 | 5/7 |

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | 1 | | | | 2 | | | 19 | | 4 | | 26 |
| Hispanic origin | | | | | 1 | | | | | | 2 | | 1 | | 4 |
| White, not of Hispanic origin | | | | 1 | 12 | | | 23 | 3 | 4 | 7 | | 8 | | 58 |
| Other qualified applicants | | | | | 5 | | | 1 | | | 1 | | | | 7 |
| 10. Zone Totals | | | | 2 | 17 | | | 27 | 3 | 4 | 29 | | 13 | | 95 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negotiated agreement)  PAC 8455 85/9 | 2. Reporting Period  From 1/1/85  To 12/31/85 | 3. Missing Data  7 | 4. Name of Agency Contact and Phone Number(s)  FIS:  Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Air Force | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Cost Analyst  GS- 0,5,0,1 | 9. Grade Level(s)  J/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | 65 | | | | | | | | | | | | 65 |
| Hispanic origin | | | 4 | | | | | | | | | | | | 4 |
| White, not of Hispanic origin | | | 112 | | | | | | | | | | | | 112 |
| Other qualified applicants | | | 0 | | | | | | | | | | | | 0 |
| 10. Zone Totals | | | 181 | | | | | | | | | | | | 181 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC-84-55 85-9 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 151 | 4. Name of Agency Contact and Phone Number(s) FIS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Air Force | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Financial Management Specialist GS-0501 | 9. Grade Level(s) 5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | 36 | | | | | | | | | | | | 36 |
| Hispanic origin | | | 1 | | | | | | | | | | | | 1 |
| White, not of Hispanic origin | | | 136 | | | | | | | | | | | | 136 |
| Other qualified applicants | | | 7 | | | | | | | | | | | | 7 |
| 10. Zone Totals | | | 180 | | | | | | | | | | | | 180 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

OPM REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negotiated agreement) PAC 84-J5 85-9 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 19 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Air Force | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Budget Analyst GS-05610 | 9. Grade Level(s) 5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | 67 | | | | | | | | | | | | 67 |
| Hispanic origin | | | 2 | | | | | | | | | | | | 2 |
| White, not of Hispanic origin | | | 121 | | | | | | | | | | | | 121 |
| Other qualified applicants | | | 5 | | | | | | | | | | | | 5 |
| 10. Zone Totals | | | 195 | | | | | | | | | | | | 195 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PLC 84-55 85-9 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data — | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Air Force | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Public Affairs Specialist GS-1/10315 | 9. Grade Level(s) 5/7 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | 145 | | | | | | | | | | | | 145 |
| Hispanic origin | | | 14 | | | | | | | | | | | | 14 |
| White, not of Hispanic origin | | | 191 | | | | | | 2 | | | | | | 193 |
| Other qualified applicants | | | 5 | | | | | | | | | | | | 5 |
| 10. Zone Totals | | | 355 | 1 | | | | | 2 | | | | | | 357 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

OPM REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negotiated agreement) VAC 84-55 85-9 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data — | 4. Name of Agency Contact and Phone Number(s) FIS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Air Force | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Writer-Editor GS-1 1 0 8 2 | 9. Grade Level(s) 5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | | |
| Hispanic origin | | | | | | | | | | | | | | | |
| White, not of Hispanic origin | | | | | | | | | | 2 | | | | | 2 |
| Other qualified applicants | | | | | | | | 1 | | | | | | | |
| 10. Zone Totals | | | | | | | | | | 2 | | | | | 2 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E    Form 620    (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC84-55 85-9 | 2. Reporting Period From 1/1/85  To 12/31/85 | 3. Missing Data — | 4. Name of Agency Contact and Phone Number(s)  FIS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Air Force | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Production Management Specialist GS-1111011 | 9. Grade Level(s)  5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | 1 | | | | | | 1 |
| Hispanic origin | | | | | | | | | 2 | | | | | | 2 |
| White, not of Hispanic origin | | | | | | | | | 63 | | | | | | 63 |
| Other qualified applicants | | | | | | | | | 1 | | | | | | 1 |
| 10. Zone Totals | | | | | | | | | 67 | | | | | | 67 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E    Form 620    (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) AFC-84-55 85-9 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 11 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Air Force | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series General Business GS- 1 1 1 0 1 | 9. Grade Level(s) 5/7 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | 18 | | 1 | | | | 19 |
| Hispanic origin | | | | | | | | | 2 | | 13 | | | | 15 |
| White, not of Hispanic origin | | | | | | | | | 6 | | 11 | | | | 17 |
| Other qualified applicants | | | | | | | | | 1 | | | | | | 1 |
| 10. Zone Totals | | | | | | | | | 27 | | 25 | | | | 52 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 84-55 85-9 | 2. Reporting Period From 1/1/85   To 12/31/85 | 3. Missing Data 724 | 4. Name of Agency Contact and Phone Number(s)  FTS:  Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Air Force | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Contracting   GS-1102 | 9. Grade Level(s) 5/7 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 9 | | 323 | 17 | 8 | | | 1 | 7 | 3 | 101 | | 34 | | 503 |
| Hispanic origin | | | 98 | | 2 | | | | 7 | | 183 | | 5 | | 295 |
| White, not of Hispanic origin | 2 | | 736 | 26 | 56 | | | 38 | 228 | 17 | 215 | | 50 | 1 | 1369 |
| Other qualified applicants | 51 | | 36 | | 54 | | | 1 | 3 | 1 | 12 | | 5 | | 163 |
| 10. Zone Totals | 62 | | 1193 | 43 | 120 | | | 40 | 245 | 21 | 511 | | 94 | 1 | 2330 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 84-55 85-9 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 101 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Air Force | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Industrial Property Specialist GS-1110 | 9. Grade Level(s) 5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 3 | | 2 | 1 | | | | | | | 1 | | | | 7 |
| Hispanic origin | | | | | | | | | 1 | | 17 | | | | 18 |
| White, not of Hispanic origin | | | 5 | 5 | | 3 | | | 37 | 1 | 22 | | | | 23 |
| Other qualified applicants | 17 | | | | | | | | 1 | | 1 | | | | 19 |
| 10. Zone Totals | 20 | | 7 | 6 | | 3 | | | 39 | 1 | 41 | | | | 117 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

OPM REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negotiated agreement) PAC 84-55 85-9 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 21 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: | |
|---|---|---|---|---|
| 5. Title of Department, Independent Establishment or Government Corporation Air Force | | 6. Name of Submitting Office | | |
| 7. Address of Submitting Office | | 8. Occupational Title/Series Industrial Specialist GS-1111510 | | 9. Grade Level(s) 5/7 |

NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | 4 | | | | | | | | | | | | 4 |
| Hispanic origin | | | | | | | | | 1 | | | | | | 1 |
| White, not of Hispanic origin | | | 12 | 1 | | | | | 2 | 1 | | | | | 16 |
| Other qualified applicants | | | | | | | | | | | | | | | |
| 10. Zone Totals | | | 16 | 1 | | | | | 3 | 1 | | | | | 21 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management       E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) VAC 84-55  85-9 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 15 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Air Force | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Quality Assurance Specialists GS-1191/10 | 9. Grade Level(s) 5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF. | WAO | |
| Black, not of Hispanic origin | | | | | | 2 | | | | | 57 | | | | 59 |
| Hispanic origin | | | | | | | | | | | 5 | | | | 5 |
| White, not of Hispanic origin | | | | | | 13 | | | | | 61 | | | | 74 |
| Other qualified applicants | | | | | | | | | | | 8 | | | | 8 |
| 10. Zone Totals | | | | | | 15 | | | | | 131 | | | | 146 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E    Form 620  (3-83)

OPM REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negoti-ated agreement) PAC 84-15  85-9 | 2. Reporting Period From 1/1/85  To 12/31/85 | 3. Missing Data 61 | 4. Name of Agency Contact and Phone Number(s)  FTS:  Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Air Force | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  General Supply Specialities GS-2101011 | 9. Grade Level(s)  5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO |  |
| Black, not of Hispanic origin |  |  | 165 |  |  |  |  |  | 4 |  |  |  |  |  | 169 |
| Hispanic origin |  |  | 10 |  |  |  |  |  | 13 |  |  |  |  |  | 23 |
| White, not of Hispanic origin |  |  | 347 |  |  |  |  |  | 40 |  |  |  |  |  | 387 |
| Other qualified applicants |  |  | 20 |  |  |  |  |  |  |  |  |  |  |  | 20 |
| 10. Zone Totals |  |  | 542 |  |  |  |  |  | 57 |  |  |  |  |  | 599 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) HAC 84-55 85-9 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 40 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|
| 5. Title of Department, Independent Establishment or Government Corporation Air Force | | 6. Name of Submitting Office | |
| 7. Address of Submitting Office | | 8. Occupational Title/Series Supply Systems Analyst GS-2|0|0|3 | 9. Grade Level(s) 5/7 |

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | 57 | | | | 57 |
| Hispanic origin | | | | | | | | | | | 3 | | | | 3 |
| White, not of Hispanic origin | | | | | | | \ | | | | 58 | | | | 58 |
| Other qualified applicants | | | | | | | | \ | | | 8 | | | | 8 |
| 10. Zone Totals | | | | i | | | | | | | 126 | | | | 126 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negotiated agreement)<br>PAC 84-55  85-9 | 2. Reporting Period<br>From 1/1/85 To 12/31/85 | | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s)<br>FTS:<br>Commercial: |
|---|---|---|---|---|
| 5. Title of Department, Independent Establishment or Government Corporation<br>Air Force | | | 6. Name of Submitting Office | |
| 7. Address of Submitting Office | | | 8. Occupational Title/Series<br>Inventory Management Sp GS-2101/10 | 9. Grade Level(s)<br>5/7 |

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | 1 | | 38 | | | | 39 |
| Hispanic origin | | | | | | | | | 3 | | 89 | | | | 92 |
| White, not of Hispanic origin | | | | | | | | | 96 | | 31 | | | | 127 |
| Other qualified applicants | | | | | | | | | 1 | | 4 | | | | 5 |
| 10. Zone Totals | | | | | | | | | 101 | | 162 | | | | 263 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E    Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 84-55 85-9 | 2. Reporting Period From 1/1/85   To 12/31/85 | 3. Missing Data 40 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Air Force | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Distribution Facilities Specialist GS-2103 10 | 9. Grade Level(s)  5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | 58 | | | | 58 |
| Hispanic origin | | | | | | | | | | | 3 | | | | 3 |
| White, not of Hispanic origin | | | | | | | | | | | 58 | | | | 58 |
| Other qualified applicants | | | | | | | | | | | 8 | | | | 8 |
| 10. Zone Totals | | | | | | | | | | | 127 | | | | 127 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 84-55 85-9 | 2. Reporting Period From 1/1/85   To 12/31/85 | 3. Missing Data 19 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Air Force | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Packaging Specialist GS-2032 | 9. Grade Level(s) 5/7 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | 19 | | | | | | | | | | 1 | | 20 |
| Hispanic origin | | | | | | | | | | | | | | | |
| White, not of Hispanic origin | | | 43 | | | | | | 5 | | | | 2 | | 50 |
| Other qualified applicants | | | 2 | | | | | | | | | | | | 2 |
| 10. Zone Totals | | | 64 | | | | | | 5 | | | | 3 | | 72 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) | 2. Reporting Period | | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) |
|---|---|---|---|---|
| PAC 84-55 85-9 | From 1/1/85 | To 12/31/85 | 3 | FTS: Commercial: |

| 5. Title of Department, Independent Establishment or Government Corporation | 6. Name of Submitting Office | | |
|---|---|---|---|
| Air Force | | | |

| 7. Address of Submitting Office | 8. Occupational Title/Series | 9. Grade Level(s) |
|---|---|---|
| | Traffic Management Specialist GS-2130 | 5/7 |

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | 37 | | | | | | | | | | | | 37 |
| Hispanic origin | | | 6 | | | | | | | | 5 | | | | 11 |
| White, not of Hispanic origin | | | 48 | | | | | | | | 4 | | | | 52 |
| Other qualified applicants | | | 1 | | | | | | | | | | | | 1 |
| 10. Zone Totals | | | 92 | i | | | | | | | 9 | | | | 101 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) MC 84-15  85-9 | 2. Reporting Period From 1/1/85  To 12/31/85 | 3. Missing Data 0101 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Air Force | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series ✱ GS- \| \| \| \| | 9. Grade Level(s) 5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | | 142 |
| Hispanic origin | | | | | | | | | | | | | | | 32 |
| White, not of Hispanic origin | | | | | | | \| | | | | | | | | 321 |
| Other qualified applicants | | | | | | | | \| | | | | | | | 34 |
| 10. Zone Totals | | | | | | | | | | | | | | | 529 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

✱ Applicants received nationwide consideration for:

| | |
|---|---|
| 0018 | 0560 |
| 0080 | 1102 |
| 0170 | 2001 |
| 0201 | 2032 |
| 0343 | 2101 |
| 0346 | |
| 0501 | |

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negotiated agreement)  PAC 84-55 85-9 | 2. Reporting Period  From 1/1/85  To 12/31/85 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s)  FTS:  Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Air Force | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  ∌  GS- \| \| \| | 9. Grade Level(s)  5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO |  |
| Black, not of Hispanic origin |  | 158 |  |  |  |  |  |  |  |  | 57 |  |  |  | 215 |
| Hispanic origin |  | 17 |  |  |  |  |  |  |  |  | 11 |  |  |  | 28 |
| White, not of Hispanic origin |  | 233 |  |  |  | | 1 |  |  |  |  | 2 |  |  |  | 235 |
| Other qualified applicants |  | 6 |  |  |  |  |  | 1 |  |  | 8 |  |  |  | 14 |
| 10. Zone Totals |  | 414 |  | 1 |  |  |  |  |  |  | 28 |  |  |  | 492 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

∌ Applicants received consideration For

0201
0212
0221
0230
0233
0235

U. S. Office of Personnel Management

E   Form C20   (3-83)

OPM REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negoti-ated agreement) PAC 84755 85-9 | 2. Reporting Period From 1/1/85    To 12/31/85 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: | | |
|---|---|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Air Force | 6. Name of Submitting Office | | |
|---|---|---|---|

| 7. Address of Submitting Office ( | 8. Occupational Title/Series GS- \| \| \| | 9. Grade Level(s) 5/7 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | 13 | | | 18 | | 31 |
| Hispanic origin | | | | | | | | | | | | | 12 | | 12 |
| White, not of Hispanic origin | | | | | | | | | | 99 | | | 112 | | 211 |
| Other qualified applicants | | | | | | | | | | | | | 15 | | 15 |
| 10. Zone Totals | | | | | | | | | | 112 | | | 157 | | 269 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

*Applicants received Consideration for:

| | | |
|---|---|---|
| 0018 | 0560 | 2101 |
| 0080 | 1082 | 2130 |
| ~~082~~ | 1083 | 2144 |
| 0201 | 1101 | |
| 0212 | 1102 | |
| 0221 | 2001 | |
| 0230 | 2003 | |
| 0343 | 2010 | |
| 0345 | 2030 | |

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negoti- ated agreement) PAC 84-22 | 2. Reporting Period From 1/1/85  To 12/31/85 | 3. Missing Data 450 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation ARMY | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Safety Management Sp. GS-0018 | 9. Grade Level(s) 5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | 234 | 65 | 1 | | 1 | | | 206 | | | | | 507 |
| Hispanic origin | | | 23 | 3 | | | | | | 107 | | | | | 133 |
| White, not of Hispanic origin | | | 765 | 315 | | | 7 | | | 570 | | | 1 | | 1658 |
| Other qualified applicants | | | 15 | 2 | | | | | | 44 | | | | | 61 |
| 10. Zone Totals | | | 1037 | 385 | 1 | | 8 | | | 927 | | | 1 | | 2359 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E    Form 620  (3-83)

OPM REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negotiated agreement) PAC85-59 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 94 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Army | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Safety Management Specialist GS-|0|01|18 | 9. Grade Level(s) 5/7 |
|---|---|---|

NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | 12 | | | | | 12 |
| Hispanic origin | | | | | | | | | | | | | | | |
| White, not of Hispanic origin | | | | | | | | | | 29 | | | | | 29 |
| Other qualified applicants | | | | | | | | | | | | | | | |
| 10. Zone Totals | | | | | | | | | | 41 | | | | | 41 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

E   Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 85-23 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data — | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Army | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Park Ranger  GS-00245 | 9. Grade Level(s)  5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | 7 | | | | | 7 |
| Hispanic origin | | | | | | | | | | | | | | | |
| White, not of Hispanic origin | | | | | | | | | | 16 | | | | | 16 |
| Other qualified applicants | | | | | | | | | | 4 | | | | | 4 |
| 10. Zone Totals | | | | | | | | | | 27 | | | | | 27 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 85-57 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data — | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Army | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Security Specialist GS- 90 8 0 | 9. Grade Level(s) 5 |
|---|---|---|

NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | OR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | 8 | 8 |
| Hispanic origin | | | | | | | | | | | | | | 1 | 1 |
| White, not of Hispanic origin | | | | | | | | | | | | | | 7 | 7 |
| Other qualified applicants | | | | | | | | | | | | | | 7 | 7 |
| 10. Zone Totals | | | | i | | | | | | | | | | 23 | 23 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negoti- ated agreement)  PAC 85-20 | 2. Reporting Period  From 1/1/85  To 12/31/85 | 3. Missing Data  3 | 4. Name of Agency Contact and Phone Number(s)  FTS:  Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Army | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Engineer Psychologist GS- 0 1 8 0 | 9. Grade Level(s)  5/7 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | 2 | | | | | | | | | | | 2 |
| Hispanic origin | | | | | | | | | | | | | | | |
| White, not of Hispanic origin | | | | 5 | | 1 | | | | | | | | | 6 |
| Other qualified applicants | | | | | | | | | | | | | | | |
| 10. Zone Totals | | | | 7 | | 1 | | | | | | | | | 8 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E    Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 8422 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 525 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Army | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Personnel Management GS-0201011 | 9. Grade Level(s) 5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Black, not of Hispanic origin | | | 115 | 74 | 8 | | | 18 | | 253 | | | | 70 | 538 |
| Hispanic origin | | | 15 | 5 | | | | | | 166 | | | | 8 | 194 |
| White, not of Hispanic origin | | | 385 | 427 | 4 | | | 12 | | 954 | | | 3 | 220 | 2005 |
| Other qualified applicants | | | 7 | 6 | | | | 1 | | 39 | | | | 14 | 67 |
| 10. Zone Totals | | | 522 | 512 | 12 | | | 31 | | 1412 | | | 3 | 312 | 2804 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 85-59 | 2. Reporting Period From 1/1/85 To 12/31/85 | | 3. Missing Data 8 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Army | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Personel Management GS- 0 2 0 1 | 9. Grade Level(s) 5/7 |
|---|---|---|

NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | 8 | 3 | | | | | | | | | 10 | 21 |
| Hispanic origin | | | | | 2 | | | | | | 1 | | | 1 | 4 |
| White, not of Hispanic origin | | | | 12 | 3 | 1 | | | | | | | | 14 | 30 |
| Other qualified applicants | | | | | | | | | | | | | | 11 | 11 |
| 10. Zone Totals | | | | 20 | 8 | 1 | | | | | 1 | | | 36 | 66 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC-84-22 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 830 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation ARMY | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Management Analyst GS-0|3|4|3 | 9. Grade Level(s) 5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | 237 | 123 | 3 | | | | | 222 | | | | 5 | 590 |
| Hispanic origin | | | 24 | 9 | | | | | | 109 | | | | 6 | 148 |
| White, not of Hispanic origin | | | 766 | 664 | 3 | | | | | 594 | | | | 10 | 2037 |
| Other qualified applicants | | | 15 | 37 | 1 | | | 1 | | 58 | | | | | 111 |
| 10. Zone Totals | | | 1042 | 833 | 7 | | | | | 983 | | | | 21 | 2886 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negoti-ated agreement) PAC 85-59 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s)  FIS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Army | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Management Analyst GS-013413 | 9. Grade Level(s)  5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | 3 | 3 | 43 | 1 | | | | ⊗ | | 160 | | | 12 | 222 |
| Hispanic origin | | 2 | | 84 | | | | | ⊠ | | 84 | | | 2 | 172 |
| White, not of Hispanic origin | 17 | 3 | 1 | 677 | 1 | | | | | | | | | 16 | 715 |
| Other qualified applicants | 1 | | | 22 | | | | | | | | | | 14 | 37 |
| 10. Zone Totals | 18 | 8 | 4 | 826 | 2 | | | | | | 244 | | | 44 | 1146 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management                    E  Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 84-22 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 364 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Army | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Program Analyst GS-0314 | 9. Grade Level(s) 5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | 6 | 35 | | | | | | 117 | | | | 4 | 162 |
| Hispanic origin | | | 3 | 3 | | | | | | 123 | | | | | 129 |
| White, not of Hispanic origin | | | 2 | 205 | | | | | | 638 | | | | 14 | 859 |
| Other qualified applicants | | | | 2 | | | | | | 19 | | | | 1 | 22 |
| 10. Zone Totals | | | 11 | 245 | | | | | | 897 | | | | 19 | 1122 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

# OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PMC 84-22 | 2. Reporting Period From 1/1/85   To 12/31/85 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Army | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Communications Specialist GS-Q3193 | 9. Grade Level(s) 5 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | 5 | 5 |
| Hispanic origin | | | | | | | | | | | | | | | |
| White, not of Hispanic origin | | | | | | | | | | | | | | | |
| Other qualified applicants | | | | | | | | | | | | | | | |
| 10. Zone Totals | | | | | | | | | | | | | | 5 | 5 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 85-59 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data — | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Army | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Communications Specialists-GS-0319 13 | 9. Grade Level(s)  5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | | |
| Hispanic origin | | | | | | | | | | | | | | | |
| White, not of Hispanic origin | | | | | | | | | | | | | | | 2 | 2 |
| Other qualified applicants | | | | | | | | | | | | | | | 1 | 1 |
| 10. Zone Totals | | | | | | | | | | | | | | | 3 | 3 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E    Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 84-22 | 2. Reporting Period From 1/1/85  To 12/31/85 | 3. Missing Data 173 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Army | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Budget Analyst GS-0560 | 9. Grade Level(s) 5 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 9 | | 112 | 49 | 162 | | | | | 309 | | 10 | | | 651 |
| Hispanic origin | 1 | | 18 | 2 | 84 | | | | | 123 | | 4 | | | 232 |
| White, not of Hispanic origin | 65 | | 390 | 220 | 677 | | | | | 981 | 7 | 28 | | 1 | 2369 |
| Other qualified applicants | 1 | | 7 | | 15 | | | | | 54 | | 16 | | | 93 |
| 10. Zone Totals | 76 | | 527 | 271 | 938 | | | | | 1467 | 7 | 58 | | 1 | 3345 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management                                          E   Form 620   (3-83)

OPM REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negotiated agreement) PAC 85-59 | 2. Reporting Period From 1/1/85  To 12/31/85 | | 3. Missing Data — | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Army | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Budget Analyst  GS- 0 5 6 0 | 9. Grade Level(s)  5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | 3 | 1 | 1 | | | | | | | | | 7 | 12 |
| Hispanic origin | | | | | | | | | | | | | | | |
| White, not of Hispanic origin | | | 4 | | | | | | | | 1 | | | 10 | 15 |
| Other qualified applicants | | | | | | | | | | | | | | 11 | 11 |
| 10. Zone Totals | | | 7 | 1 | 1 | | | | | | 1 | | | 28 | 38 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) | 2. Reporting Period | | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) |
|---|---|---|---|---|
| PAC 84-22 | From 1/1/85 | To 12/31/85 | 33 | FIS: Commercial: |

| 5. Title of Department, Independent Establishment or Government Corporation | 6. Name of Submitting Office |
|---|---|
| Army | |

| 7. Address of Submitting Office | 8. Occupational Title/Series | 9. Grade Level(s) |
|---|---|---|
| | Public Information Specialist GS-1/1013 | 5 |

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | 3 | | | | 9 | 12 |
| Hispanic origin | | | | | | | | | | | | | | 9 | 9 |
| White, not of Hispanic origin | | | 5 | 1 | | | | | | 5 | | | 1 | 22 | 34 |
| Other qualified applicants | | | 4 | | | | | | | 3 | | | | 2 | 9 |
| 10. Zone Totals | | | 9 | 1 | | | | | | 11 | | | 1 | 42 | 64 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 85-59 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Army | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Public Information Specialist GS-1 1013 15 | 9. Grade Level(s) 5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | 1 | | | | | 1 |
| Hispanic origin | | | | | | | | | | 1 | | | | | 1 |
| White, not of Hispanic origin | | | | | | | 1 | | | | | | | | |
| Other qualified applicants | | | | | | | | 1 | | | | | | | |
| 10. Zone Totals | | | | | | | | | | 2 | | | | | 2 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negotiated agreement) | 2. Reporting Period | | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) |
|---|---|---|---|---|
| PAC-84-22 | From 1/1/85 | To 12/31/85 | — | FTS: Commercial: |

| 5. Title of Department, Independent Establishment or Government Corporation | 6. Name of Submitting Office |
|---|---|
| Army | |

| 7. Address of Submitting Office | 8. Occupational Title/Series | 9. Grade Level(s) |
|---|---|---|
| | Writer-Editor GS-1101F12 | 5/7 |

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | 2 | | | | | | 4 | | | | | 6 |
| Hispanic origin | | | | | | | | | | | | | | | |
| White, not of Hispanic origin | | | | 2 | | | | | | 18 | | | | | 20 |
| Other qualified applicants | | | | | | | | | | 2 | | | | | 2 |
| 10. Zone Totals | | | | 4 | | | | | | 24 | | | | | 28 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 84-22 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 360 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Army | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Technical Writer-Editor GS-1101813 | 9. Grade Level(s) 5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | 160 | 33 | 1 | | | | | 160 | 115 | | | | 469 |
| Hispanic origin | | | 84 | 3 | | | | | | 84 | 123 | | | | 294 |
| White, not of Hispanic origin | | | 677 | 205 | | | | | | 677 | 638 | | | | 2,197 |
| Other qualified applicants | | | 15 | 1 | | | | | | 15 | 19 | | | | 50 |
| 10. Zone Totals | | | 936 | 242 | 1 | | | | | 936 | 895 | | | | 3010 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 84-22 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 510 | 4. Name of Agency Contact and Phone Number(s) FIS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Army | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Maintenance Mgmt Sp GS-1111011 | 9. Grade Level(s) 5/7 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | 112 | 73 | | | | | | 133 | 117 | | | 1 | 436 |
| Hispanic origin | | | 14 | 5 | | | | | | 39 | 123 | | | | 181 |
| White, not of Hispanic origin | | | 384 | 425 | 1 | | | | | 284 | 638 | | | 5 | 1737 |
| Other qualified applicants | | | 7 | 2 | | | | | | 33 | 19 | | | | 61 |
| 10. Zone Totals | | | 517 | 505 | 1 | | | | | 489 | 897 | | | 6 | 2415 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negotiated agreement) PAC 84-22 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 846 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Army | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Contract Specialist GS-1/1/02 | 9. Grade Level(s) 5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 9 | | 262 | 109 | 15 | 1 | 1 | | | 48 | | | | 1 | 893 |
| Hispanic origin | 2 | | 32 | 7 | 1 | | 2 | | | 317 | | | | 5 | 366 |
| White, not of Hispanic origin | 74 | | 861 | 630 | 67 | | | 1 | | 2043 | | | | 6 | 3682 |
| Other qualified applicants | 2 | | 16 | 4 | 1 | | | | | 79 | | | | | 102 |
| 10. Zone Totals | 87 | | 1171 | 750 | 84 | 1 | 3 | 1 | | 2934 | | | | 12 | 5043 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E    Form 620   (3-83)

OPM REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negotiated agreement)<br>PAC 85-59 | 2. Reporting Period<br>From 1/1/85 To 12/31/85 | 3. Missing Data<br>16 | 4. Name of Agency Contact and Phone Number(s)<br>FTS:<br>Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation<br>Army | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series<br>Contract Specialist GS-1 1 1 0 1 2 | 9. Grade Level(s)<br>5 |
|---|---|---|

NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 9 | | 16 | 9 | | | | | | | | | | | 34 |
| Hispanic origin | 1 | | 1 | 1 | | | | | | | | | | | 3 |
| White, not of Hispanic origin | 65 | | 84 | 65 | | | | | | | | | | | 214 |
| Other qualified applicants | 1 | | 2 | 1 | | | | | | | | | | | 4 |
| 10. Zone Totals | 76 | | 103 | 76 | | | | | | | | | | | 255 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E    Form 620    (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC-22 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data — | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Army | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Industrial Specialist GS-1111S10 | 9. Grade Level(s) 5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | 2 | | | | | | | | | | | | 2 |
| Hispanic origin | | | | | | | | | | | | | | | |
| White, not of Hispanic origin | | | 32 | | | | | | | | | | | | 32 |
| Other qualified applicants | | | 1 | | | | | | | | | | | | 1 |
| 10. Zone Totals | | | 35 | 1 | | | | | | | | | | | 35 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management          E    Form 620    (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negoti-<br>ated agreement)<br>PAC 85-35 | 2. Reporting Period<br>From 1/1/85   To 2/31/85 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s)<br>FTS:<br>Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation<br>Army | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series<br>Realty Specialist GS-1 1 1 7 0 | 9. Grade Level(s)<br>5 |
|---|---|---|

NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | | |
| Hispanic origin | | | | | | | | | | | | | | | |
| White, not of Hispanic origin | | | | | | | | | 5 | | | | | | 5 |
| Other qualified applicants | | | | | | | | | | | | | | | |
| 10. Zone Totals | | | | | | | | | 5 | | | | | | 5 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PMC 84-22 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 0 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Army | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Housing Management Specialist GS-|1|1|7|3| | 9. Grade Level(s) 5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | 3 | | | | | | | | | | 3 |
| Hispanic origin | | | | | | | | | | | | | | | |
| White, not of Hispanic origin | | | | 3 | 2 | | | | | | | | | | 5 |
| Other qualified applicants | | | | | | | | 1 | | | | | | | |
| 10. Zone Totals | | | | 3 | 5 | | | | | | | | | | 8 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAr 85-59 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data — | 4. Name of Agency Contact and Phone Number(s) FIS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Army | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Housing Management  GS- 1 1 1 2 3 | 9. Grade Level(s)  5 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | 1 | | | | | | | | | | 1 |
| Hispanic origin | | | | | | | | | | | | | | | |
| White, not of Hispanic origin | | | | | | | 1 | | | | | | | | |
| Other qualified applicants | | | | | | | | 1 | | | | | | | |
| 10. Zone Totals | | | | | 1 | | | | | | | | | | 1 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negotiated agreement) PAC 85-21 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Army | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Family Care Director GS-1179 | 9. Grade Level(s) 7 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | 1 | | | | | 1 |
| Hispanic origin | | | | | | | | | | | | | | | |
| White, not of Hispanic origin | | | | | | | | | | 7 | | | | | 7 |
| Other qualified applicants | | | | | | | | | | | | | | | |
| 10. Zone Totals | | | | | | | | | | 8 | | | | | 8 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620  (3-83)

OPM REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negotiated agreement)<br>PAC 84-22 | 2. Reporting Period<br>From 1/1/85  To 12/31/85 | 3. Missing Data<br>708 | 4. Name of Agency Contact and Phone Number(s)<br>FTS:<br>Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation<br>Army | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series<br>Quality Assurance Specialist GS-1119/10 | 9. Grade Level(s)<br>5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | 231 | 113 | | | | | | 383 | | | | | 727 |
| Hispanic origin | | | 29 | 7 | | | | | | 201 | | | | | 237 |
| White, not of Hispanic origin | | | 856 | 525 | | | | | | 1208 | | | | | 2587 |
| Other qualified applicants | | | 16 | 3 | | | | | | 72 | | | | | 91 |
| 10. Zone Totals | | | 1132 | 648 | | | | | | 1862 | | | | | 3642 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negotiated agreement) PAC 85-59 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 24 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Army | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Quality Assurance Specialist GS- 1 9 1 1 0 | 9. Grade Level(s) 5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | 4 | | | | | | | | | | | | 4 |
| Hispanic origin | | | 2 | | | | | | | | | | | | 2 |
| White, not of Hispanic origin | | | 57 | | | | | | | | | | | | 57 |
| Other qualified applicants | | | 1 | | | | | | | | | | | | 1 |
| 10. Zone Totals | | | 64 | 1 | | | | | | | | | | | 64 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management                    E  Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negoti-ated agreement) PAC 84-22 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 11 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Army | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Supply Specialist GS-2010/1 | 9. Grade Level(s) 5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | 11 | | 12 | | | | | | | | | | 23 |
| Hispanic origin | | | 37 | | | | | | | | | | | | 37 |
| White, not of Hispanic origin | | | 56 | | 1 | | | | | | | | | | 57 |
| Other qualified applicants | | | | | 1 | | | | | | | | | | 1 |
| 10. Zone Totals | | | 104 | | 14 | | | | | | | | | | 1/8 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negotiated agreement) PHC 85-39 | 2. Reporting Period From 1/1/85 To 12/31/85 | | 3. Missing Data — | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Army | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Supply Specialist GS-2101011 | 9. Grade Level(s) 5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | 2 | | 2 | | | | | | | | | | 4 |
| Hispanic origin | | | | | | | | | | | | | | | |
| White, not of Hispanic origin | | | 8 | | 14 | | | | | | | | | | 22 |
| Other qualified applicants | | | 1 | | | | | | | | | | | | 1 |
| 10. Zone Totals | | | 11 | | 16 | | | | | | | | | | 27 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E    Form 620    (3-83)

# OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 84-22 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 460 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Army | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Supply Management SP GS- 2 0 0 3 | 9. Grade Level(s) 5 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | 188 | 74 | | | | | | 205 | 160 | | | | 627 |
| Hispanic origin | | | 30 | 5 | | | | | | 107 | 84 | | | | 226 |
| White, not of Hispanic origin | | | 250 | 431 | | | | | | 554 | 677 | | | | 2412 |
| Other qualified applicants | | | 15 | 8 | | | | | | 43 | 15 | | | | 81 |
| 10. Zone Totals | | | 983 | 518 | | | | | | 909 | 936 | | | | 3346 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negotiated agreement) PAC 85-59 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 14 | 4. Name of Agency Contact and Phone Number(s) FIS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Army | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Supply Program Management Specialist GS-2|0|0|3 | 9. Grade Level(s) 5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | 164 | | | | 164 |
| Hispanic origin | | | | | | | | | | | 85 | | | | 85 |
| White, not of Hispanic origin | | | | | | | | | | | 696 | | | | 696 |
| Other qualified applicants | | | | | | | | | | | 15 | | | | 15 |
| 10. Zone Totals | | | | | | | | | | | 960 | | | | 960 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negoti- ated agreement) PAC-85-6 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data — | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation ARMY | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Supply Catalogue GS-2101510 | 9. Grade Level(s) 5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | 1 | | | | | | | | | | | 1 |
| Hispanic origin | | | | | | | | | | | | | | | |
| White, not of Hispanic origin | | | | 19 | | | | | | | | | | | 19 |
| Other qualified applicants | | | | | | | | | | | | | | | |
| 10. Zone Totals | | | | 20 | | | | | | | | | | | 20 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E    Form 620    (3-83)

OPM REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negotiated agreement) PAC 84-22 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data — | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Army | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Transportation Specialist GS-2110 | 9. Grade Level(s) 5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 8 | | | | | | | | | | | | | | 8 |
| Hispanic origin | 2 | | | | | | | | | | | | | | 2 |
| White, not of Hispanic origin | 26 | | | | | | | 4 | | | | | | | 30 |
| Other qualified applicants | 1 | | | | | | | | | | | | | | 1 |
| 10. Zone Totals | 37 | | | | | | | 4 | | | | | | | 41 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management                                     E    Form 620 (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negoti-ated agreement) PAC 84-22 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 348 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Army | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Traffic Management Specialist GS-2121310 | 9. Grade Level(s) 5 |
|---|---|---|

NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | 123 | 58 | | | | | | 189 | | | | | 370 |
| Hispanic origin | | | 16 | 4 | | | | | | 191 | | | | | 211 |
| White, not of Hispanic origin | | | 393 | 400 | | | | | | 908 | | | | | 1701 |
| Other qualified applicants | | | 8 | 2 | | | | | | 29 | | | | | 39 |
| 10. Zone Totals | | | 540 | 464 | | | | | | 1317 | | | | | 2321 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negoti-ated agreement)  PAC85-55 | 2. Reporting Period  From ,1/1/85  To 12/31/85 | 3. Missing Data  730 | 4. Name of Agency Contact and Phone Number(s)  FTS:  Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Defense Logistics Agency | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Environmental Protection Sp GS-0028 | 9. Grade Level(s)  5 |
|---|---|---|

NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 163 | — | 586 | 615 | 33 | 14 | — | 7 | 6 | 365 | 130 | 1 | 105 | 81 | 2106 |
| Hispanic origin | 36 | 3 | 22 | 30 | - | 5 | — | 2 | 6 | 17 | 54 | 1 | 44 | 2 | 222 |
| White, not of Hispanic origin | 410 | — | 998 | 742 | 88 | 126 | 3 | 52 | 51 | 231 | 185 | 1 | 231 | 43 | 3161 |
| Other qualified applicants | 23 | — | 25 | 15 | 1 | 8 | — | 11 | 5 | 10 | 24 | 3 | 59 | 1 | 185 |
| 10. Zone Totals | 632 | 3 | 1631 | 1402 | 122 | 153 | 3 | 72 | 68 | 623 | 393 | 6 | 439 | 127 | 5674 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 85-61 | 2. Reporting Period From 1/1/85 To 1/31/85 | 3. Missing Data 33 | 4. Name of Agency Contact and Phone Number(s)  FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Defense Investigative Service | 6. Name of Submitting Office | |
|---|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Personel Security Asst GS-0108 10 | 9. Grade Level(s)  5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | 24 | | | | | | | | | | | 24 |
| Hispanic origin | | | | 0 | | | | | | | | | | | 0 |
| White, not of Hispanic origin | | | | 48 | | | | | | | | | | | 48 |
| Other qualified applicants | | | | 1 | | | | | | | | | | | 1 |
| 10. Zone Totals | | | | 73 | | | | | | | | | | | 73 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form 619 (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negoti-ated agreement) PAC 85-55 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 739 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Defense Logistics Agency | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Personnel Management GS-021010 | 9. Grade Level(s) 5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 164 | – | 599 | 621 | 33 | 14 | 0 | 8 | 6 | 369 | 131 | 1 | 110 | 84 | 2140 |
| Hispanic origin | 8 | 3 | 22 | 31 | 1 | 5 | 0 | 2 | 6 | 17 | 55 | 1 | 43 | 2 | 224 |
| White, not of Hispanic origin | 418 | – | 1022 | 753 | 91 | 127 | 3 | 52 | 53 | 238 | 187 | 1 | 231 | 43 | 3219 |
| Other qualified applicants | 23 | – | 25 | 18 | 1 | 8 | 0 | 11 | 5 | 11 | 24 | 3 | 61 | 1 | 191 |
| 10. Zone Totals | 641 | 3 | 1668 | 1423 | 126 | 154 | 3 | 73 | 70 | 635 | 397 | 6 | 445 | 130 | 5774 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form  619  (1–83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negoti-ated agreement) PAC 85-55 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 747 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Defense Logistics Agency | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Administrative Program Management GS-0301 | 9. Grade Level(s) 5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES** | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 166 | 0 | 602 | 625 | 34 | 14 | 0 | 8 | 6 | 371 | 130 | 1 | 110 | 85 | 2152 |
| Hispanic origin | 37 | 3 | 22 | 31 | 1 | 5 | 0 | 2 | 6 | 17 | 56 | 1 | 43 | 2 | 226 |
| White, not of Hispanic origin | 417 | 0 | 1026 | 761 | 93 | 130 | 3 | 53 | 53 | 239 | 187 | 1 | 234 | 43 | 3240 |
| Other qualified applicants | 23 | 0 | 26 | 18 | 1 | 8 | 0 | 11 | 5 | 11 | 24 | 3 | 61 | 1 | 192 |
| 10. Zone Totals | 643 | 3 | 1676 | 1435 | 129 | 157 | 3 | 74 | 70 | 638 | 397 | 6 | 448 | 131 | 5810 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 699 | 4. Name of Agency Contact and Phone Number(s)  FTS:  Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  *Defense Logistics Agency* | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  *Management Analyst* GS-013 13 | 9. Grade Level(s)  5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 160 | 0 | 565 | 609 | 32 | 14 | 0 | 7 | 5 | 363 | 125 | 1 | 100 | 81 | 2062 |
| Hispanic origin | 36 | 3 | 22 | 30 | 0 | 5 | 0 | 2 | 6 | 17 | 56 | 1 | 40 | 1 | 219 |
| White, not of Hispanic origin | 410 | 0 | 962 | 736 | 86 | 123 | 3 | 53 | 51 | 223 | 180 | 1 | 221 | 43 | 3092 |
| Other qualified applicants | 23 | 0 | 26 | 15 | 1 | 8 | 0 | 10 | 5 | 10 | 24 | 2 | 59 | 1 | 184 |
| 10. Zone Totals | 629 | 3 | 1575 | 1390 | 119 | 150 | 3 | 72 | 67 | 613 | 385 | 5 | 420 | 126 | 5557 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negoti-ated agreement) PAC 85-55 | 2. Reporting Period From 1/1/85  To 12/31/85 | 3. Missing Data 345 | 4. Name of Agency Contact and Phone Number(s)  FTS:  Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Defense Logistics Agency | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Financial Specialist GS-0591 | 9. Grade Level(s) |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 164 | 0 | 597 | 621 | 35 | 14 | 0 | 7 | 6 | 370 | 130 | 1 | 106 | 83 | 2134 |
| Hispanic origin | 37 | 3 | 21 | 31 | 1 | 5 | 0 | 2 | 6 | 17 | 55 | 1 | 43 | 2 | 224 |
| White, not of Hispanic origin | 417 | 0 | 1020 | 752 | 89 | 130 | 3 | 53 | 51 | 232 | 187 | 1 | 232 | 42 | 3209 |
| Other qualified applicants | 23 | 0 | 26 | 18 | 1 | 8 | 0 | 11 | 5 | 10 | 24 | 3 | 61 | 1 | 191 |
| 10. Zone Totals | 641 | 3 | 1664 | 1422 | 126 | 157 | 3 | 73 | 68 | 629 | 396 | 6 | 442 | 128 | 5258 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 85-55 | 2. Reporting Period From 1/1/86 To 12/31/86 | 3. Missing Data 677 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Defense Logistics Agency | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Budget Analyst **GS-** 05610 | 9. Grade Level(s) |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 160 | 0 | 554 | 598 | 31 | 44 | 0 | 7 | 6 | 361 | 123 | 1 | 98 | 79 | 2032 |
| Hispanic origin | 36 | 3 | 19 | 29 | 1 | 5 | 0 | 2 | 6 | 17 | 54 | 1 | 40 | 1 | 214 |
| White, not of Hispanic origin | 403 | 0 | 946 | 725 | 83 | 123 | 3 | 52 | 47 | 216 | 126 | 0 | 221 | 42 | 3037 |
| Other qualified applicants | 22 | 0 | 25 | 13 | 1 | 8 | 0 | 9 | 5 | 9 | 24 | 2 | 59 | 1 | 178 |
| 10. Zone Totals | 621 | 3 | 1544 | 1365 | 116 | 150 | 3 | 70 | 64 | 603 | 377 | 4 | 418 | 123 | 5461 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

Case 1:79-cv-00271-RBW   Document 10-2   Filed 01/29/79   Page 353 of 504

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 85-74 | 2. Reporting Period From 1/1/85 To 12/31/05 | 3. Missing Data 9 | 4. Name of Agency Contact and Phone Number(s)  FTS:  Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Defense Communication Agency | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Budget Administration GS-0 5 6 0 | 9. Grade Level(s) 7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | 2 | 2 |
| Hispanic origin | | | | | | | | | | | | | | | |
| White, not of Hispanic origin | | | | | | | | | | | | | | 11 | 11 |
| Other qualified applicants | | | | | | | | | | | | | | | |
| 10. Zone Totals | | | | | | | | | | | | | | 13 | 13 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC-85 55 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 688 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Defense Logistics Agency | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series General Business & Industry GS-1101 | 9. Grade Level(s) 5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 110 | 0 | 558 | 595 | 32 | 14 | 0 | 8 | 5 | 359 | 123 | 1 | 101 | 79 | 2035 |
| Hispanic origin | 37 | 3 | 19 | 31 | 0 | 5 | 0 | 2 | 6 | 16 | 54 | 1 | 39 | 1 | 214 |
| White, not of Hispanic origin | 407 | 0 | 953 | 724 | 87 | 124 | 3 | 53 | 48 | 220 | 181 | 1 | 222 | 42 | 3065 |
| Other qualified applicants | 23 | 0 | 26 | 16 | 1 | 8 | 0 | 9 | 5 | 10 | 23 | 2 | 57 | 1 | 181 |
| 10. Zone Totals | 627 | 3 | 1556 | 1366 | 120 | 151 | 3 | 72 | 64 | 605 | 381 | 5 | 419 | 123 | 5495 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negotiated agreement) PAC 85 55 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 689 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Defense Logistics Agency | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Contract + Procurement GS-1/1/012 | 9. Grade Level(s) 5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 161 | 0 | 557 | 599 | 32 | 14 | 0 | 8 | 5 | 361 | 124 | 1 | 100 | 80 | 2042 |
| Hispanic origin | 37 | 3 | 20 | 30 | 0 | 5 | 0 | 2 | 6 | 16 | 54 | 1 | 39 | 1 | 214 |
| White, not of Hispanic origin | 407 | 0 | 953 | 728 | 87 | 124 | 3 | 51 | 49 | 221 | 181 | 1 | 224 | 42 | 3071 |
| Other qualified applicants | 23 | 0 | 27 | 15 | 1 | 8 | 0 | 9 | 5 | 10 | 23 | 2 | 57 | 1 | 181 |
| 10. Zone Totals | 628 | 3 | 1557/1570 | 1372 | 120 | 151 | 3 | 70 | 65 | 608 | 382 | 5 | 420 | 124 | 5508 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negotiated agreement) PAC 85-JS | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 363 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Defense Logistics Agency | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Industrial Property Management GS- 1 1 1 0 1 3 | 9. Grade Level(s) 5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 54 | 0 | 243 | 245 | 20 | 7 | 0 | 5 | 4 | 200 | 82 | 0 | 50 | 38 | 948 |
| Hispanic origin | 21 | 3 | 11 | 14 | 1 | 1 | 0 | 2 | 3 | 7 | 43 | 0 | 19 | 2 | 127 |
| White, not of Hispanic origin | 193 | 0 | 487 | 336 | 54 | 68 | 1 | 34 | 31 | 144 | 119 | 1 | 119 | 16 | 1603 |
| Other qualified applicants | 12 | 0 | 8 | 8 | 0 | 5 | 0 | 5 | 2 | 11 | 13 | 1 | 26 | 0 | 101 |
| 10. Zone Totals | 280 | 3 | 749 | 603 | 75 | 81 | 1 | 46 | 40 | 362 | 257 | 2 | 224 | 56 | 2779 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form  619  (1-83)

SCHEDULE B/PAC AUTHORITY REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| | | | |
|---|---|---|---|
| 1. Authorization Number (see negotiated agreement)<br>PAC ES-55 | 2. Reporting Period<br>From 1/1/85<br>To 12/31/85 | 3. Missing Data<br>360 | 4. Name of Agency Contact and Phone Number(s)<br>FTS:<br>Commercial: |
| 5. Title of Department, Independent Establishment or Government Corporation<br>Defense Logistics Agency | | 6. Name of Submitting Office | |
| 7. Address of Submitting Office | | 8. Occupational Title/Series<br>Property Disposal Sp GS-11/1014 | 9. Grade Level(s)<br>5 |

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 51 | 0 | 240 | 240 | 20 | 7 | 0 | 5 | 4 | 195 | 83 | 0 | 49 | 37 | 931 |
| Hispanic origin | 21 | 3 | 11 | 13 | 0 | 1 | 0 | 2 | 3 | 7 | 43 | 0 | 18 | 2 | 124 |
| White, not of Hispanic origin | 187 | 0 | 478 | 331 | 53 | 67 | 1 | 32 | 31 | 141 | 120 | 1 | 118 | 15 | 1575 |
| Other qualified applicants | 12 | 0 | 8 | 7 | 0 | 5 | 0 | 5 | 2 | 10 | 13 | 1 | 35 | 0 | 98 |
| 10. Zone Totals | 271 | 3 | 737 | 591 | 73 | 80 | 1 | 44 | 40 | 353 | 259 | 2 | 220 | 54 | 2728 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E Form 619 (1-83)

## OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 85-55 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 296 | 4. Name of Agency Contact and Phone Number(s)  FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Defense Logistics Agency | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Industrial Specialists GS-1115 10 | 9. Grade Level(s)  5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 45 | 0 | 212 | 213 | 14 | 5 | 0 | 4 | 3 | 182 | 76 | 0 | 37 | 32 | 823 |
| Hispanic origin | 17 | 2 | 11 | 9 | 1 | 0 | 0 | 2 | 3 | 7 | 41 | 0 | 13 | 1 | 107 |
| White, not of Hispanic origin | 163 | 0 | 391 | 285 | 46 | 56 | 1 | 30 | 23 | 114 | 107 | 0 | 92 | 11 | 1319 |
| Other qualified applicants | 10 | 0 | 7 | 4 | 0 | 3 | 0 | 4 | 1 | 8 | 12 | 1 | 32 | 0 | 82 |
| 10. Zone Totals | 235 | 2 | 621 | 511 | 61 | 64 | 1 | 40 | 30 | 311 | 236 | 1 | 174 | 44 | 2331 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negotiated agreement) PTC 85-88 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 754 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Defense Logistics Agency | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Quality Assurance GS-1191/10 | 9. Grade Level(s) 5 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 166 | 0 | 605 | 622 | 34 | 14 | 0 | 8 | 6 | 374 | 131 | 1 | 114 | 83 | 2158 |
| Hispanic origin | 38 | 3 | 21 | 31 | 1 | 7 | 0 | 2 | 6 | 17 | 56 | 1 | 45 | 1 | 229 |
| White, not of Hispanic origin | 419 | 0 | 1031 | 762 | 93 | 133 | 3 | 55 | 55 | 255 | 195 | 1 | 233 | 43 | 3278 |
| Other qualified applicants | 24 | 0 | 27 | 17 | 1 | 8 | 0 | 11 | 5 | 12 | 24 | 3 | 60 | 1 | 193 |
| 10. Zone Totals | 647 | 3 | 1684 | 1432 | 129 | 162 | 3 | 76 | 72 | 658 | 406 | 6 | 452 | 128 | 5858 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E    Form 620   (3-83)

# OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PIFC 85-88 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 364 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Defense Logistics Agency | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Supply Management GS-2000 | 9. Grade Level(s) 5 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 52 | 0 | 244 | 240 | 20 | 6 | 0 | 4 | 5 | 193 | 82 | 0 | 51 | 37 | 934 |
| Hispanic origin | 21 | 3 | 12 | 13 | 1 | 0 | 0 | 2 | 3 | 8 | 42 | 0 | 16 | 1 | 122 |
| White, not of Hispanic origin | 182 | 0 | 486 | 349 | 54 | 64 | 1 | 32 | 31 | 141 | 117 | 1 | 113 | 15 | 1586 |
| Other qualified applicants | 11 | 0 | 10 | 9 | 0 | 5 | 0 | 6 | 1 | 9 | 15 | 2 | 31 | 0 | 99 |
| 10. Zone Totals | 266 | 3 | 272 | 611 | 8 | 75 | 1 | 44 | 40 | 351 | 256 | 3 | 211 | 53 | 2741 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620  (3-83)

OPM REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negotiated agreement) | 2. Reporting Period | | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) |
|---|---|---|---|---|
| PAC 85-88 | From 1/1/85 | To 12/31/85 | 252 | FTS: Commercial: |

| 5. Title of Department, Independent Establishment or Government Corporation | 6. Name of Submitting Office | |
|---|---|---|
| Defense Logistics Agency | | |

| 7. Address of Submitting Office | 8. Occupational Title/Series | 9. Grade Level(s) |
|---|---|---|
| | Traffic Management Sp  GS-21/1010 | 5 |

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 54 | 0 | 196 | 162 | 11 | 0 | 0 | 0 | 0 | 72 | 9 | 0 | 19 | 8 | 531 |
| Hispanic origin | 12 | 0 | 2 | 7 | 1 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 1 | 0 | 27 |
| White, not of Hispanic origin | 223 | 0 | 332 | 298 | 13 | 27 | 0 | 5 | 8 | 82 | 23 | 0 | 53 | 3 | 1065 |
| Other qualified applicants | 7 | 0 | 2 | 8 | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 3 | 0 | 24 |
| 10. Zone Totals | 296 | 0 | 532 | 475 | 25 | 28 | 0 | 5 | 8 | 158 | 35 | 0 | 76 | 11 | 1649 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620 (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 8558 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data — | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Education | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Personnel Management Sp  GS-0201 | 9. Grade Level(s)  5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | 6 | 6 |
| Hispanic origin | | | | | | | | | | | | | | 0 | 0 |
| White, not of Hispanic origin | | | | | | | | | | | | | | 3 | 3 |
| Other qualified applicants | | | | | | | | | | | | | | 0 | 0 |
| 10. Zone Totals | | | | i | | | | | | | | | | 9 | 9 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negoti- ated agreement) PAC 85-58 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 1 | 4. Name of Agency Contact and Phone Number(s) FIS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Education | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Personnel Management GS-0201 | 9. Grade Level(s) 7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | 3 | 3 |
| Hispanic origin | | | | | | | | | | | | | | 0 | 0 |
| White, not of Hispanic origin | | | | | | | | | | | | | | 6 | 6 |
| Other qualified applicants | | | | | | | | | | | | | | 0 | 0 |
| 10. Zone Totals | | | | | | | | | | | | | | 9 | 9 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620  (3-83)

Note: The following sheet, for the Management Analyst job
category, GS-0343, was apparently transcribed from some
other source by the Office of Personnel Management (all data
for all agencies are in the same handwriting).  The name of
the agency was omitted from this sheet, but the sheet was
provided ·to plaintiffs in the middle of a set of sheets for
the Department of Education.  The sheet also seems to be the
first half of applicant reports for this job category.  Plaintiffs
assume that the sheet refers to the Department of Education.

RICHARD T. SEYMOUR

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 85 S 8 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data — | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Management Analyst GS-0343 | 9. Grade Level(s) 5 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | 9 | 9 |
| Hispanic origin | | | | | | | | | | | | | | 0 | 0 |
| White, not of Hispanic origin | | | | | | | | | | | | | | 6 | 6 |
| Other qualified applicants | | | | | | | | | | | | | | 0 | 0 |
| 10. Zone Totals | | | | i | | | | | | | | | | 15 | 15 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E    Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC85-58 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 2 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Education | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Management Analysts GS-0343 | 9. Grade Level(s) 7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | 9 | 9 |
| Hispanic origin | | | | | | | | | | | | | | 0 | 0 |
| White, not of Hispanic origin | | | | | | | | | | | | | | 20 | 20 |
| Other qualified applicants | | | | | | | | | | | | | | 0 | 0 |
| 10. Zone Totals | | | | | | | | | | | | | | 29 | 29 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620  (3-83)

OPM REPORTING FORM FOR <u>LUEVANO v. DEVINE</u> DECREE

| 1. Authorization Number (see negotiated agreement) PAC 85-58 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data — | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Education | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Program Analyst GS-0 3 4 5 | 9. Grade Level(s) 5 |
|---|---|---|

NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | 3 | 3 |
| Hispanic origin | | | | | | | | | | | | | | 0 | 0 |
| White, not of Hispanic origin | | | | | | | | | | | | | | 0 | 0 |
| Other qualified applicants | | | | | | | | | | | | | | 0 | 0 |
| 10. Zone Totals | | | | | | | | | | | | | | 3 | 3 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

OPM REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negotiated agreement) | 2. Reporting Period | | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) |
|---|---|---|---|---|
| PACK5-58 | From 1/1/85 | To 12/31/85 | — | FTS:  Commercial: |

| 5. Title of Department, Independent Establishment or Government Corporation | 6. Name of Submitting Office |
|---|---|
| Education | |

| 7. Address of Submitting Office | 8. Occupational Title/Series | 9. Grade Level(s) |
|---|---|---|
| | Program Analyst  GS-01345 | 7 |

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | 3 | 3 |
| Hispanic origin | | | | | | | | | | | | | | 1 | 1 |
| White, not of Hispanic origin | | | | | | | | | | | | | | 10 | 10 |
| Other qualified applicants | | | | | | | | | | | | | | 0 | 0 |
| 10. Zone Totals | | | | | | | | | | | | | | 14 | 14 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 85-58 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data — | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Education | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Financial Management Specialist GS-0501 | 9. Grade Level(s) 5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | 1 | 1 |
| Hispanic origin | | | | | | | | | | | | | | 1 | 1 |
| White, not of Hispanic origin | | | | | | | | | | | | | | 3 | 3 |
| Other qualified applicants | | | | | | | | | | | | | | 0 | 0 |
| 10. Zone Totals | | | | | | | | | | | | | | 5 | 5 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement)  PAC 85-58 | 2. Reporting Period  From 1/1/85  To 12/31/85 | 3. Missing Data  / | 4. Name of Agency Contact and Phone Number(s)  FTS:  Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Education | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Financial Management Specialists- GS 501 | 9. Grade Level(s)  7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | 2 | 2 |
| Hispanic origin | | | | | | | | | | | | | | 0 | 0 |
| White, not of Hispanic origin | | | | | | | | | | | | | | 10 | 10 |
| Other qualified applicants | | | | | | | | | | | | | | 0 | 0 |
| 10. Zone Totals | | | | | | | | | | | | | | 12 | 12 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E    Form 620  (3-83)

Note: The following sheet, for the Budget Analyst job category,
Series GS-0560, does not have the name of the agency on it.  For
the same reasons set forth above as to the Management Analyst
job category, Series GS-0343, plaintiffs assume that this sheet
refers to the Department of Education.

RICHARD T. SEYMOUR

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 85 58 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data — | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Budget Analyst GS- 0 5 6 0 | 9. Grade Level(s) 5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | 6 | 6 |
| Hispanic origin | | | | | | | | | | | | | | 0 | 0 |
| White, not of Hispanic origin | | | | | | | | | | | | | | 0 | 0 |
| Other qualified applicants | | | | | | | | | | | | | | 0 | 0 |
| 10. Zone Totals | | | | | | | | | | | | | | 6 | 6 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negoti-ated agreement) PhC-85-58 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data — | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Education | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Budget Analyst  GS- GS 610 | 9. Grade Level(s) 7 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | 1 | 1 |
| Hispanic origin | | | | | | | | | | | | | | 0 | 0 |
| White, not of Hispanic origin | | | | | | | | | | | | | | 9 | 9 |
| Other qualified applicants | | | | | | | | | | | | | | 0 | 0 |
| 10. Zone Totals | | | | | | | | | | | | | | 10 | 10 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620  (3-83)

OPM REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negoti-ated agreement) AC-85-58 | 2. Reporting Period From 1/1/85   To 12/31/85 | 3. Missing Data — | 4. Name of Agency Contact and Phone Number(s)   FTS:   Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Education | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Contract Specialist GS-|1|1|0|2| | 9. Grade Level(s) 5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | 3 | 5 |
| Hispanic origin | | | | | | | | | | | | | | 1 | 1 |
| White, not of Hispanic origin | | | | | | | | | | | | | | 6 | 6 |
| Other qualified applicants | | | | | | | | | | | | | | 0 | 0 |
| 10. Zone Totals | | | | | | | | | | | | | | 10 | 10 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

## OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negoti-ated agreement) PAC-85 58 | 2. Reporting Period From 1/1/85  To 12/31/85 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Education | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Contract Specialist GS-1/1102 | 9. Grade Level(s)  7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | 3 | 3 |
| Hispanic origin | | | | | | | | | | | | | | 0 | 0 |
| White, not of Hispanic origin | | | | | | | | | | | | | | 4 | 4 |
| Other qualified applicants | | | | | | | | | | | | | | 1 | 1 |
| 10. Zone Totals | | | | | | | | | | | | | | 8 | 8 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management                    E    Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 8558 | 2. Reporting Period From 1/1/85 To 12/31/85 | | 3. Missing Data 1 | 4. Name of Agency Contact and Phone Number(s)    FIS:    Commercial: |
|---|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Education | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Education Program Specialist GS-1721.0 | 9. Grade Level(s)  5 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | 3 | 3 |
| Hispanic origin | | | | | | | | | | | | | | 1 | 1 |
| White, not of Hispanic origin | | | | | | | | | | | | | | 1 | 1 |
| Other qualified applicants | | | | | | | | | | | | | | 0 | 0 |
| 10. Zone Totals | | | | | | | | | | | | | | 5 | 5 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E    Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negoti-ated agreement) PAC 85-58 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 1 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Education | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Education Program Specialist GS-1|7|40 | 9. Grade Level(s) 7 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | 24 | 24 |
| Hispanic origin | | | | | | | | | | | | | | 3 | 3 |
| White, not of Hispanic origin | | | | | | | | | | | | | | 13 | 13 |
| Other qualified applicants | | | | | | | | | | | | | | 1 | 1 |
| 10. Zone Totals | | | | | | | | | | | | | | 41 | 41 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management                    E    Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated) agreement) PAC 85-54 | 2. Reporting Period From 1/1/85   To 12/31/85 | 3. Missing Data 1 | 4. Name of Agency Contact and Phone Number(s)  FTS:  Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Energy | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Budget Analyst   GS- GS 610 | 9. Grade Level(s) 7 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | 1 | 1 |
| Hispanic origin | | | | | | | | | | | | | | 0 | 0 |
| White, not of Hispanic origin | | | | | | | | | | | | | | 23 | 23 |
| Other qualified applicants | | | | | | | | | | | | | | 0 | 0 |
| 10. Zone Totals | | | | | | | | | | | | | | 24 | 24 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 85-73 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 21 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Energy | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Budget Analyst GS-0\|S\|6\|0 | 9. Grade Level(s) 7 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | 6 | | 6 |
| Hispanic origin | | | | | | | | | | | | | 0 | | 0 |
| White, not of Hispanic origin | | | | | | | | | | | | | 16 | | 16 |
| Other qualified applicants | | | | | | | | | | | | | 9 | | 9 |
| 10. Zone Totals | | | | | | | | | | | | | 31 | | 31 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negoti-ated agreement)  PAC 85-34 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data  1 | 4. Name of Agency Contact and Phone Number(s)  FTS:  Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Energy | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Contract Specialist GS- 1 1 1 0 1 2 | 9. Grade Level(s)  7 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | 16 | 16 |
| Hispanic origin | | | | | | | | | | | | | | 1 | 1 |
| White, not of Hispanic origin | | | | | | | | | | | | | | 18 | 18 |
| Other qualified applicants | | | | | | | | | | | | | | 1 | 1 |
| 10. Zone Totals | | | | | | | | | | | | | | 36 | 36 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement)<br>PAC 85-62 | 2. Reporting Period<br>From 1/1/85 – To 12/31/85 | 3. Missing Data<br>— | 4. Name of Agency Contact and Phone Number(s)<br>FTS:<br>Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation<br>Energy | 6. Name of Submitting Office | |
|---|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series<br>Contract Specialist GS-1/1/02 | 9. Grade Level(s)<br>7 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | 0 | | | | | | | | | | | 0 |
| Hispanic origin | | | | 0 | | | | | | | | | | | 0 |
| White, not of Hispanic origin | | | | 3 | | | | | | | | | | | 3 |
| Other qualified applicants | | | | 0 | | | | | | | | | | | 0 |
| 10. Zone Totals | | | | 3 | | | | | | | | | | | 3 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management                E   Form 620   (3-83)

OPM REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negoti-ated agreement) PAC 85-11 | 2. Reporting Period From 1/1/85  To 12/31/85 | 3. Missing Data — | 4. Name of Agency Contact and Phone Number(s)    FTS:    Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Energy | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Public Utilities Specialist GS- 1/1/310 | 9. Grade Level(s)  7 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | 3 | | | | | | | 3 |
| Hispanic origin | | | | | | | | 0 | | | | | | | 0 |
| White, not of Hispanic origin | | | | | | | | S | | | | | | | S |
| Other qualified applicants | | | | | | | | 1 | | | | | | | 1 |
| 10. Zone Totals | | | | | | | | 9 | | | | | | | 9 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) | 2. Reporting Period | | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) |
|---|---|---|---|---|
| PAC 85-64, 85-19 | From 1/1/85 | To 12/31/85 | 185 | FTS:  Commercial: |

| 5. Title of Department, Independent Establishment or Government Corporation | 6. Name of Submitting Office |
|---|---|
| E.P.A. | |

| 7. Address of Submitting Office | 8. Occupational Title/Series | 9. Grade Level(s) |
|---|---|---|
| | Environmental Protection Specialist GS-0 0 2 8 | 5/7 |

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | 3 | 0 | | | | 7 | 33 | 43 |
| Hispanic origin | | | | | | | | 1 | 1 | | | | 6 | 0 | 8 |
| White, not of Hispanic origin | | | | | | | | 30 | 2 | | | | 87 | 40 | 159 |
| Other qualified applicants | | | | | | | | 6 | 0 | | | | 13 | 5 | 24 |
| 10. Zone Totals | | | | | | | | 40 | 3 | | | | 113 | 78 | 234 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC85-64, 85-19 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 25 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation EPA | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Management Analyst GS-0343 | 9. Grade Level(s) 5/7 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | 18 | 18 |
| Hispanic origin | | | | | | | | | | | | | | 0 | 0 |
| White, not of Hispanic origin | | | | | | | | | | | | | | 32 | 32 |
| Other qualified applicants | | | | | | | | | | | | | | 2 | 2 |
| 10. Zone Totals | | | | | | | | | | | | | | 52 | 52 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form 620  (3-83)

OPM REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negotiated agreement) PAC 85-64, 85-19 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 22 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation EPA | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Program Analyst GS-0|3|4|5 | 9. Grade Level(s) 5/7 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | 0 | | | | | | | | | | | 8 | 8 |
| Hispanic origin | | | 0 | | | | | | | | | | | 0 | 0 |
| White, not of Hispanic origin | | | 1 | | | | | | | | | | | 19 | 20 |
| Other qualified applicants | | | 0 | | | | | | | | | | | 4 | 4 |
| 10. Zone Totals | | | 1 | | | | | | | | | | | 31 | 32 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negoti-ated agreement) PAC 85-19-85-6Y | 2. Reporting Period From 1/1/85 To 12/31/85 | | 3. Missing Data 20 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: | | |
|---|---|---|---|---|---|---|
| 5. Title of Department, Independent Establishment or Government Corporation E P A | | | 6. Name of Submitting Office | | | |
| 7. Address of Submitting Office | | | 8. Occupational Title/Series Budget Analyst GS-|0|5|6|0| | | | 9. Grade Level(s) 5/7 |

NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | 21 | 21 |
| Hispanic origin | | | | | | | | | | | | | | 2 | 2 |
| White, not of Hispanic origin | | | | | | | | | | | | | | 31 | 31 |
| Other qualified applicants | | | | | | | | | | | | | | 2 | 2 |
| 10. Zone Totals | | | | | | | | | | | | | | 56 | 56 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negoti-ated agreement) PAC 85-64, 85-19 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 13 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: | | |
|---|---|---|---|---|---|
| 5. Title of Department, independent Establishment or Government Corporation E P A | | | 6. Name of Submitting Office | | |
| 7. Address of Submitting Office | | 8. Occupational Title/Series Public Affairs Specialist GS- 1/10 3 1 5 | | | 9. Grade Level(s) 5/7 |

NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | 15 | 15 |
| Hispanic origin | | | | | | | | | | | | | | 1 | 1 |
| White, not of Hispanic origin | | | | | | | | | | | | | | 25 | 25 |
| Other qualified applicants | | | | | | | | | | | | | | 2 | 2 |
| 10. Zone Totals | | | | | | | | | | | | | | 43 | 43 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E    Form 620    (3-83)

OPM REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negotiated agreement) | 2. Reporting Period | | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) |
|---|---|---|---|---|
| P/C 84-94 | From 1/1/85 | To 12/31/85 | 23 | FTS: <br> Commercial: |

| 5. Title of Department, Independent Establishment or Government Corporation | 6. Name of Submitting Office |
|---|---|
| F D I C | |

| 7. Address of Submitting Office | 8. Occupational Title/Series | 9. Grade Level(s) |
|---|---|---|
| | Bank Liquidation Trainee GS-1 1 1 6 0 | 5 |

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | | 45 |
| Hispanic origin | | | | | | | | | | | | | | | 4 |
| White, not of Hispanic origin | | | | | | | | | | | | | | | 151 |
| Other qualified applicants | | | | | | | | | | | | | | | 6 |
| 10. Zone Totals | | | | | | | | | | | | | | | 206 ☆ |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

☆ Nationwide register only

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement)  PAC 85-51 | 2. Reporting Period  From 1/1/85  To 12/31/85 | 3. Missing Data  1 | 4. Name of Agency Contact and Phone Number(s)  FTS:  Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  FERC | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Environmental Protection Specialist  GS- 0 0 2 8 | 9. Grade Level(s)  7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | 0 | 0 |
| Hispanic origin | | | | | | | | | | | | | | 0 | 0 |
| White, not of Hispanic origin | | | | | | | | | | | | | | 17 | 17 |
| Other qualified applicants | | | | | | | | | | | | | | 0 | 0 |
| 10. Zone Totals | | | | | | | | | | | | | | 17 | 17 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

Note: The following sheet does not have on it the name of the
agency to which the data belongs.  For the reasons stated in
similar notes above, plaintiffs assume that this sheet pertains
to the Federal Energy Regulatory COmmission.

_____

RICHARD T. SEYMOUR

OPM REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negoti-ated agreement) PAC 85-81 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data — | 4. Name of Agency Contact and Phone Number(s) FIS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Environmental Protection Specialist GS-9012 18 | 9. Grade Level(s) 7 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | 0 | 0 |
| Hispanic origin | | | | | | | | | | | | | | 0 | 0 |
| White, not of Hispanic origin | | | | | | | | | | | | | | 4 | 4 |
| Other qualified applicants | | | | | | | | | | | | | | 0 | 0 |
| 10. Zone Totals | | | | | | | | | | | | | | 4 | 4 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 85-94 | 2. Reporting Period From 1/1/80 To 12/31/81 | | 3. Missing Data — | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation FERC | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Environmental Protection Specialist GS- 0048 | 9. Grade Level(s) 7 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | 2 | 2 |
| Hispanic origin | | | | | | | | | | | | | | 0 | 0 |
| White, not of Hispanic origin | | | | | | | | | | | | | | 0 | 0 |
| Other qualified applicants | | | | | | | | | | | | | | 0 | 0 |
| 10. Zone Totals | | | | | | | | | | | | | | 2 | 2 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negoti-ated agreement) PAC 85-24 | 2. Reporting Period From 1/1/85   To 12/31/85 | | 3. Missing Data 1 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation F.E.R.C. | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Historian   GS- 9,1,7,0 | 9. Grade Level(s) 7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | 0 | 0 |
| Hispanic origin | | | | | | | | | | | | | | 0 | 0 |
| White, not of Hispanic origin | | | | | | | | | | | | | | 16 | 16 |
| Other qualified applicants | | | | | | | | | | | | | | 0 | 0 |
| 10. Zone Totals | | | | | | | | | | | | | | 16 | 16 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620  (3-83)

OPM REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negotiated agreement) PAC 85-46 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation FERC | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Public Utilities Specialist GS-1111310 | 9. Grade Level(s) 7 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | 0 | 0 |
| Hispanic origin | | | | | | | | | | | | | | 0 | 0 |
| White, not of Hispanic origin | | | | | | | | | | | | | | 1 | 1 |
| Other qualified applicants | | | | | | | | | | | | | | 0 | 0 |
| 10. Zone Totals | | | | | | | | | | | | | | 1 | 1 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negoti-ated agreement) | 2. Reporting Period | | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) | |
|---|---|---|---|---|---|
| PAC 84-126 | From 1/1/85 | To 12/31/85 | 21 | FTS: | |
| | | | | Commercial: | |

| 5. Title of Department, Independent Establishment or Government Corporation | 6. Name of Submitting Office |
|---|---|
| F.H.L.B.B. | |

| 7. Address of Submitting Office | 8. Occupational Title/Series | 9. Grade Level(s) |
|---|---|---|
| | Financial Assistant GS-1 1 1 6 0 | 7 |

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | 5 | 5 |
| Hispanic origin | | | | | | | | | | | | | | 2 | 2 |
| White, not of Hispanic origin | | | | | | | | | | | | | | 8 | 8 |
| Other qualified applicants | | | | | | | | | | | | | | 0 | 0 |
| 10. Zone Totals | | | | | | | | | | | | | | 15 | 15 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

Note: The National Archives are part of the General Services
Administration, but were mistakenly reported by OPM as if it
were a separate agency.  Plaintiffs' chart adds the data for
the Archives into the data for GSA.

RICHARD T. SEYMOUR

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC-85-36 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data / | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|
| 5. Title of Department, Independent Establishment or Government Corporation GSA | | 6. Name of Submitting Office | |
| 7. Address of Submitting Office | | 8. Occupational Title/Series Community Planner GS-0901210 | 9. Grade Level(s) 5/7 |

NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 1 | | | | | | | | | | | | | | 1 |
| Hispanic origin | 0 | | | | | | | | | | | | | | 0 |
| White, not of Hispanic origin | 1 | | | | | | | | | | | | | | 1 |
| Other qualified applicants | 0 | | | | | | | | | | | | | | 0 |
| 10. Zone Totals | 2 | | | | | | | | | | | | | | 2 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

OPM REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negoti-<br>ated agreement)<br>PAC 84-26 | 2. Reporting Period<br>From 1/1/85 To 12/31/85 | 3. Missing Data<br>— | 4. Name of Agency Contact and Phone Number(s)<br>FTS:<br>Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation<br>GSA | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series<br>Communications Specialists GS-0393 | 9. Grade Level(s)<br>5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | 4 | | | | | | | | | | | 4 |
| Hispanic origin | | | | 1 | | | | | | | | | | | 1 |
| White, not of Hispanic origin | | | | 7 | | | | | | | | | | | 7 |
| Other qualified applicants | | | | 1 | | | | | | | | | | | 1 |
| 10. Zone Totals | | | | 13 | | | | | | | | | | | 13 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E    Form 620    (3-83)

OPM REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negotiated agreement)<br>PHC 85-68 | 2. Reporting Period<br>From 1/1/85 To 12/31/85 | 3. Missing Data<br>13 | 4. Name of Agency Contact and Phone Number(s)<br>FIS:<br>Commercial: |
|---|---|---|---|
| 5. Title of Department, Independent Establishment or Government Corporation<br>Archives | | 6. Name of Submitting Office | |

| 7. Address of Submitting Office | 8. Occupational Title/Series<br>Legal Publications Specialist GS-1091 10 | 9. Grade Level(s)<br>5 |
|---|---|---|

NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | 5 | 5 |
| Hispanic origin | | | | | | | | | | | | | | 0 | 0 |
| White, not of Hispanic origin | | | | | | | | | | | | | | 3 | 3 |
| Other qualified applicants | | | | | | | | | | | | | | 0 | 0 |
| 10. Zone Totals | | | | | | | | | | | | | | 8 | 8 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E    Form 620  (3-83)

Note: The attached sheet, for the Space Planner job category,
was mistakenly transcribed by OPM as involving job Series 1001.
Appendix A to the Consent Decree makes clear that this was
actually job Series 1101, and it is so reflected on plaintiffs'
chart.

RICHARD T. SEYMOUR

OPM REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negotiated agreement) PAC 8 5-68 | 2. Reporting Period From 1/1/85 To 12/31/85 | | 3. Missing Data 45 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Archives | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Public Information GS-1103 | 9. Grade Level(s) 5/7 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | 6 | 6 |
| Hispanic origin | | | | | | | | | | | | | | 0 | 0 |
| White, not of Hispanic origin | | | | | | | | | | | | | | 15 | 15 |
| Other qualified applicants | | | | | | | | | | | | | | 0 | 0 |
| 10. Zone Totals | | | | | | | | | | | | | | 21 | 21 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E    Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) | 2. Reporting Period | | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) |
|---|---|---|---|---|
| PRC 85-36 | From 1/1/85 | To 12/31/85 | — | FTS: Commercial: |

| 5. Title of Department, Independent Establishment or Government Corporation | 6. Name of Submitting Office |
|---|---|
| G S A | |

| 7. Address of Submitting Office | 8. Occupational Title/Series | 9. Grade Level(s) |
|---|---|---|
| | Space Planner GS- 1 1 0 0 1 | 5/7 |

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 1 | | | | | | | | | | | | | | 1 |
| Hispanic origin | 0 | | | | | | | | | | | | | | 0 |
| White, not of Hispanic origin | 5 | | | | | | | | | | | | | | 5 |
| Other qualified applicants | 0 | | | | | | | | | | | | | | 0 |
| 10. Zone Totals | 6 | | | | | | | | | | | | | | 6 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E    Form 620   (3-83)

OPM REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negotiated agreement) | 2. Reporting Period | | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) |
|---|---|---|---|---|
| PAC85-8 | From 1/1/85 | To 12/31/85 | 12 | FTS: Commercial: |

| 5. Title of Department, Independent Establishment or Government Corporation | 6. Name of Submitting Office |
|---|---|
| GSA | |

| 7. Address of Submitting Office | 8. Occupational Title/Series | 9. Grade Level(s) |
|---|---|---|
| | Contract Specialist GS-1110 | 5 |

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | 9 | 9 |
| Hispanic origin | | | | | | | | | | | | | | 0 | 0 |
| White, not of Hispanic origin | | | | | | | | | | | | | | 7 | 7 |
| Other qualified applicants | | | | | | | | | | | | | | 1 | 1 |
| 10. Zone Totals | | | | | | | | | | | | | | 17 | 17 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management                    E  Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) *PAC 85-60* | 2. Reporting Period From *1/1/85* To *12/31/85* | 3. Missing Data *2* | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation *G S A* | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series *Contract Specialist* GS- *1 1 1 0 1 2* | 9. Grade Level(s) *5/7* |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 0 | | | | | | | | | | | | | | 0 |
| Hispanic origin | 0 | | | | | | | | | | | | | | 0 |
| White, not of Hispanic origin | 3 | | | | | | | | | | | | | | 3 |
| Other qualified applicants | 0 | | | | | | | | | | | | | | 0 |
| 10. Zone Totals | 3 | | | | | | | | | | | | | | 3 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) AC 85-18 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation G-SA | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Contract Specialist GS- 1 1 1 0 2 | 9. Grade Level(s) 5/7 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | 3 | | | | | | | | | | ─ | 3 |
| Hispanic origin | | | | 0 | | | | | | | | | | | 0 |
| White, not of Hispanic origin | | | | 14 | | | | | | | | | | | 14 |
| Other qualified applicants | | | | 0 | | | | | | | | | | | 0 |
| 10. Zone Totals | | | | 17 | | | | | | | | | | | 17 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negoti- ated agreement) PAC 85-36 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 11 | 4. Name of Agency Contact and Phone Number(s) FIS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation GSA | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Realty Specialist GS-1/1/1710 | 9. Grade Level(s) 5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 6 | | | | | | | | | | | | | | |
| Hispanic origin | 2 | | | | | | | | | | | | | | |
| White, not of Hispanic origin | 21 | | | | | | | | | | | | | | |
| Other qualified applicants | 3 | | | | | | | | | | | | | | |
| 10. Zone Totals | 32 | | | | | | | | | | | | | | |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E Form 620 (3-83)

OPM REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negotiated agreement) 85-47 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data / | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Realty Specialist GS-1 1 1 7 2 | 9. Grade Level(s) 5 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | 1 | | | | | | | | | | 1 |
| Hispanic origin | | | | | O | | | | | | | | | | O |
| White, not of Hispanic origin | | | | | O | | | | | | | | | | O |
| Other qualified applicants | | | | | O | | | | | | | | | | O |
| 10. Zone Totals | | | | | 1 | | | | | | | | | | 1 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management                    E   Form 620   (3-83)

Note: The following sheet, for the Appraiser job category,
does not state the job category's series number.  This must
have been left off in OPM's transcription of the data.  Appendix
A to the Consent Decree shows that this is Series 1171.

RICHARD T. SEYMOUR

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) IAC 85-60 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data — | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  G S A | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Appraiser  GS- | | | 9. Grade Level(s) |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 0 | | | | | | | | | | | | | | 0 |
| Hispanic origin | 1 | | | | | | | | | | | | | | 1 |
| White, not of Hispanic origin | 2 | | | | | | | | | | | | | | 2 |
| Other qualified applicants | 0 | | | | | | | | | | | | | | 0 |
| 10. Zone Totals | 3 | | | | | | | | | | | | | | 3 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E    Form 620   (3-83)

OPM REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negoti-ated agreement) PAC FS-36 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 6 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation GSA | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Building Management GS-1116 | 9. Grade Level(s) 5/7 |
|---|---|---|

NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 1 | | | | | | | | | | | | | | 1 |
| Hispanic origin | 1 | | | | | | | | | | | | | | 1 |
| White, not of Hispanic origin | 12 | | | | | | | | | | | | | | 12 |
| Other qualified applicants | 1 | | | | | | | | | | | | | | 1 |
| 10. Zone Totals | 15 | | | | | | | | | | | | | | 15 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620  (3-83)

Note: The following sheet, for the Building Management job category, Series 1176, does not state the agency involved. For reasons similar to those stated on the sheets above, plaintiffs assume that the sheet shows data from the General Services Administration.

RICHARD T. SEYMOUR

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 85-60 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data — | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Building Management GS- 1/1/1716 | 9. Grade Level(s) 5/7 |
|---|---|---|

NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 0 | | | | | | | | | | | | | | 0 |
| Hispanic origin | 0 | | | | | | | | | | | | | | 0 |
| White, not of Hispanic origin | 1 | | | | | | | | | | | | | | / |
| Other qualified applicants | 0 | | | | | | | | | | | | | | 0 |
| 10. Zone Totals | 1 | | | | | | | | | | | | | | / |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 85-68 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 4 | 4. Name of Agency Contact and Phone Number(s) FIS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Archives | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Archivist GS-1/14/210 | 9. Grade Level(s) 5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | 0 | 0 |
| Hispanic origin | | | | | | | | | | | | | | 1 | 1 |
| White, not of Hispanic origin | | | | | | | | | | | | | | 11 | 11 |
| Other qualified applicants | | | | | | | | | | | | | | 0 | 0 |
| 10. Zone Totals | | | | | | | | | | | | | | 12 | 12 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E    Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 8 5-68 | 2. Reporting Period From 1/1/85 To 12/3/85 | 3. Missing Data 1 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Archives | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Archivist GS- 1 1 4 2 0 | 9. Grade Level(s) 7 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | 0 | | | | | | | | | | 0 |
| Hispanic origin | | | | | 0 | | | | | | | | | | 0 |
| White, not of Hispanic origin | | | | | 10 | | | | | | | | | | 10 |
| Other qualified applicants | | | | | 0 | | | | | | | | | | 0 |
| 10. Zone Totals | | | | | 10 | | | | | | | | | | 10 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PA-C 85-18 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  G S A | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Transportation Operations GS-2111510 | 9. Grade Level(s)  5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | 3 | | | | | | | | | | | 3 |
| Hispanic origin | | | | 0 | | | | | | | | | | | 0 |
| White, not of Hispanic origin | | | | 14 | | | | | | | | | | | 14 |
| Other qualified applicants | | | | 0 | | | | | | | | | | | 0 |
| 10. Zone Totals | | | | 17 | | | | | | | | | | | 17 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620  (3-83)

Note: The following sheet, for three job categories (Series 1176, 1170, and 0393), does not state the agency involved.  It must have been left off OPM's transcription of the data.  It was found with data for the General Services Administration, and plaintiffs assume that this sheet also shows data for the General Services Administration.

RICHARD T. SEYMOUR

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 85-28 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data — | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series ✗ GS- \| \| \| | 9. Grade Level(s) 5/7 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | 9 | | | | | | | | | | | 9 |
| Hispanic origin | | | | 0 | | | | | | | | | | | 0 |
| White, not of Hispanic origin | | | | 21 | | | | | | | | | | | 21 |
| Other qualified applicants | | | | 0 | | | | | | | | | | | 0 |
| 10. Zone Totals | | | | 30 | | | | | | | | | | | 30 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

✗ Building Management 1176
Realty Specialist 1170
Communications Specialist 0393

U. S. Office of Personnel Management                    E    Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 84-127 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 4 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  GPO | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Industrial Specialist GS-11150 | 9. Grade Level(s) GG-5 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | | — |
| Hispanic origin | | | | | | | | | | | | | | | — |
| White, not of Hispanic origin | | | | | | | | | | | | | | | — |
| Other qualified applicants | | | | | | | | | | | | | | | — |
| 10. Zone Totals | | | | | | | | | | | | | | | — |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 84-080 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 87 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|
| 5. Title of Department, Independent Establishment or Government Corporation HHS | | 6. Name of Submitting Office | |

| 7. Address of Submitting Office | 8. Occupational Title/Series Social Insurance (Claims) Representative GS-Q/195 | 9. Grade Level(s) 5/7 |
|---|---|---|

NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES** | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | 1 | 3 | | 10 | 6 | | 20 | | 5 | | 45 |
| Hispanic origin | | | | | 3 | 11 | | 10 | 7 | | 9 | | 16 | | 56 |
| White, not of Hispanic origin | | | | | 18 | 123 | | 64 | 98 | | 32 | | 24 | | 359 |
| Other qualified applicants | | | | | 1 | 3 | | 5 | 5 | | 6 | | 6 | | 26 |
| 10. Zone Totals | | | | | 23 | 140 | | 89 | 116 | | 67 | | 51 | | 486 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 85-016 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 322 | 4. Name of Agency Contact and Phone Number(s)   FIS:   Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation   H H S | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series   Social Insurance (Claims) Representative GS-01/1015 | 9. Grade Level(s) 5/7 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 103 | | 157 | | 0 | | | | | | | | 15 | | 275 |
| Hispanic origin | 46 | | 60 | | 2 | | | | | | | | 24 | | 132 |
| White, not of Hispanic origin | 136 | | 350 | | 39 | | | | | | | | 20 | | 545 |
| Other qualified applicants | 30 | | 8 | | 0 | | | | | | | | 9 | | 47 |
| 10. Zone Totals | 315 | | 575 | | 71 | | | | | | | | 68 | | 999 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 85-070 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 20 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation HHS | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Social Insurance (Claims) Representatives GS-2 1015 | 9. Grade Level(s) 05/7 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | 0 | | | 18 | 18 |
| Hispanic origin | | | | | | | | | | | 2 | | | 1 | 3 |
| White, not of Hispanic origin | | | | | | | | | | | 1 | | | 8 | 9 |
| Other qualified applicants | | | | | | | | | | | 0 | | | 0 | 0 |
| 10. Zone Totals | | | | | | | | | | | 3 | | | 27 | 30 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) | 2. Reporting Period | | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) |
|---|---|---|---|---|
| PAC 85-013 | From 1/1/85 | To 12/31/85 | 57 | FTS: Commercial: |

| 5. Title of Department, Independent Establishment or Government Corporation | 6. Name of Submitting Office |
|---|---|
| HHS | |

| 7. Address of Submitting Office | 8. Occupational Title/Series | 9. Grade Level(s) |
|---|---|---|
| | Management Analyst GS-0343 | 7 |

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | 28 | | | | | | | | | | | 28 |
| Hispanic origin | | | | 0 | | | | | | | | | | | 0 |
| White, not of Hispanic origin | | | | 44 | | | | | | | | | | | 44 |
| Other qualified applicants | | | | 2 | | | | | | | | | | | 2 |
| 10. Zone Totals | | | | 74 | | | | | | | | | | | 74 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negoti- ated agreement)  PAC 84-099 | 2. Reporting Period  From 1/1/85  To 12/31/85 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s)  FTS:  Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  HHS | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Social Insurance Claims Examiner (Benefits Authorizer) GS-0993 | 9. Grade Level(s)  57 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO |  |
| Black, not of Hispanic origin |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 |
| Hispanic origin |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 |
| White, not of Hispanic origin |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 |
| Other qualified applicants |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 |
| 10. Zone Totals |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E    Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) | 2. Reporting Period | | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) |
|---|---|---|---|---|
| PAC 85-B | From 1/1/85  To 12/31/85 | | | FTS:  Commercial: |

| 5. Title of Department, Independent Establishment or Government Corporation | 6. Name of Submitting Office | |
|---|---|---|
| Interior | | |

| 7. Address of Submitting Office | 8. Occupational Title/Series | 9. Grade Level(s) |
|---|---|---|
| | Case Reviewer  GS- 93 01 | 5/7 |

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | 4 | 4 |
| Hispanic origin | | | | | | | | | | | | | | 0 | 0 |
| White, not of Hispanic origin | | | | | | | | | | | | | | 1 | 1 |
| Other qualified applicants | | | | | | | | | | | | | | 0 | 0 |
| 10. Zone Totals | | | | | | | | | | | | | | 5 | 5 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negoti-ated agreement) MC 85-25 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data / | 4. Name of Agency Contact and Phone Number(s) FIS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Interior | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Land Law Examiner GS-996 | 9. Grade Level(s) 07 |
|---|---|---|

NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO |  |
| Black, not of Hispanic origin |  |  |  |  |  |  |  |  |  |  |  |  |  | O | O |
| Hispanic origin |  |  |  |  |  |  |  |  |  |  |  |  |  | O | O |
| White, not of Hispanic origin |  |  |  |  |  |  |  |  |  |  |  |  |  | 3 | 3 |
| Other qualified applicants |  |  |  |  |  |  |  | ` |  |  |  |  |  | O | O |
| 10. Zone Totals |  |  |  |  |  |  |  |  |  |  |  |  |  | 3 | 3 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E    Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement)  PAC 85-42 | 2. Reporting Period  From          To | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s)  FIS:  Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Justice | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Personnel Management Sp  GS- 0 2 0 1 | 9. Grade Level(s)  5/7 |
|---|---|---|

NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | 2 | | | | | | 2 | | | | | 4 |
| Hispanic origin | | | | 0 | | | | | | 0 | | | | | 0 |
| White, not of Hispanic origin | | | | 1 | | | | | | 0 | | | | | 1 |
| Other qualified applicants | | | | 0 | | | | | | 6 | | | | | 0 |
| 10. Zone Totals | | | | 3 | | | | | | 2 | | | | | 5 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management                    E    Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 84-63 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data / | 4. Name of Agency Contact and Phone Number(s) FIS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Justice | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Financial Management  GS- 0 5 0 1 | 9. Grade Level(s)  5/7 |
|---|---|---|

NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | O | | O | O | O | | | | | O | O | | | | O |
| Hispanic origin | O | | O | O | O | | | | | O | O | | | | O |
| White, not of Hispanic origin | 1 | | 1 | 2 | 1 | | | | | 1 | 2 | | | | 8 |
| Other qualified applicants | O | | O | O | O | | | | | O | O | | | | O |
| 10. Zone Totals | 1 | | 1 | 2 | 1 | | | | | 1 | 2 | | | | 8 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) VAC 84-63 | 2. Reporting Period From 1/1/85  To 12/31/85 | 3. Missing Data 2 | 4. Name of Agency Contact and Phone Number(s)   FIS:   Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation   Justice | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series   Procurement Trainee  GS- 1 1 1 0 1 2 | 9. Grade Level(s)   5/7 |
|---|---|---|

NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | 0 | | | | | | | | | | 1 | 1 |
| Hispanic origin | | | | 0 | | | | | | | | | | 0 | 0 |
| White, not of Hispanic origin | | | | 1 | | | | | | | | | | 0 | 1 |
| Other qualified applicants | | | | 0 | | | | | | | | | | 0 | 0 |
| 10. Zone Totals | | | | 1 | | | | | | | | | | 1 | 2 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) | 2. Reporting Period | | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) |
|---|---|---|---|---|
| AC84-118 | From 1/1/85 | To 12/31/85 | 1 | FIS: Commercial: |

| 5. Title of Department, Independent Establishment or Government Corporation | 6. Name of Submitting Office |
|---|---|
| Labor | |

| 7. Address of Submitting Office | 8. Occupational Title/Series | 9. Grade Level(s) |
|---|---|---|
| | Unemployment Insurance Program Specialist GS-0|1|0|6 | 5/7 |

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | 3 | | | 21 | 24 |
| Hispanic origin | | | | | | | | | | | 1 | | | 6 | 7 |
| White, not of Hispanic origin | | | | | | | | | | | 5 | | | 16 | 21 |
| Other qualified applicants | | | | | | | | | | | 0 | | | 1 | 1 |
| 10. Zone Totals | | | | | | | | | | | 9 | | | 44 | 53 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 54-118 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 19 | 4. Name of Agency Contact and Phone Number(s) FIS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  La Bor | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Manpower Development Specialist GS-01/142 | 9. Grade Level(s)  5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | 2 | | 0 | | 5 | | | 3 | | | 40 | 50 |
| Hispanic origin | | | | 2 | | 0 | | 1 | | | 5 | | | 11 | 19 |
| White, not of Hispanic origin | | | | 0 | | 0 | | 1 | | | 10 | | | 31 | 24 |
| Other qualified applicants | | | | 0 | | 0 | | 3 | | | 0 | | | 3 | 6 |
| 10. Zone Totals | | | | 4 | | 1 | | 41 | | | 18 | | | 85 | 140 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

# OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negoti-ated agreement) | 2. Reporting Period | | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) |
|---|---|---|---|---|
| PAC 84-118 | From 1/1/85 | To 12/31/85 | — | FIS:<br>Commercial: |

| 5. Title of Department, Independent Establishment or Government Corporation | 6. Name of Submitting Office |
|---|---|
| Labor | |

| 7. Address of Submitting Office | 8. Occupational Title/Series | 9. Grade Level(s) |
|---|---|---|
| | Personnel Management Specialst 0201<br>Employee Development   /1GS-0243J | 5/7 |

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | 5 | 5 |
| Hispanic origin | | | | | | | | | | | | | | 1 | 1 |
| White, not of Hispanic origin | | | | | | | | | | | | | | 9 | 9 |
| Other qualified applicants | | | | | | | | | | | | | | 2 | 2 |
| 10. Zone Totals | | | | | | | | | | | | | | 17 | 17 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E    Form 620   (3-83)

OPM REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negoti-ated agreement) PAC 84-48 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 107 | 4. Name of Agency Contact and Phone Number(s)  FIS:  Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Labor | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Wage/Hour Compliance Specialist GS- 9 2 1 4 9 | 9. Grade Level(s)  5-7 |
|---|---|---|

NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | 17 | 3 | 1 | | | | | 5 | | 3 | | 29 |
| Hispanic origin | | | | 2 | 1 | 1 | | | | | 5 | | 4 | | 13 |
| White, not of Hispanic origin | | | | 31 | 8 | 6 | | | | | 17 | | 41 | | 103 |
| Other qualified applicants | | | | 0 | 0 | 0 | | | | | 1 | | 38 | | 39 |
| 10. Zone Totals | | | | 50 | 12 | 8 | | | | | 28 | | 86 | | 184 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC84-118 | 2. Reporting Period From 1/1/85  To 1/31/85 | | 3. Missing Data — | 4. Name of Agency Contact and Phone Number(s) FIS: Commercial: |
|---|---|---|---|---|
| 5. Title of Department, Independent Establishment or Government Corporation  LABOR | | | 6. Name of Submitting Office | |
| 7. Address of Submitting Office | | | 8. Occupational Title/Series  Budget Analyst GS- GS610 | 9. Grade Level(s)  5/7 |

NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | 2 | 2 |
| Hispanic origin | | | | | | | | | | | | | | 0 | 0 |
| White, not of Hispanic origin | | | | | | | | | | | | | | 5 | 5 |
| Other qualified applicants | | | | | | | | | | | | | | 0 | 0 |
| 10. Zone Totals | | | | | | | | | | | | | | 7 | 7 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) MAC 84-93 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 21 | 4. Name of Agency Contact and Phone Number(s) FIS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation LABOR | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Workers' Compensation Claims Examiner GS-0,9,9,1,1 | 9. Grade Level(s) 5/7 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO |  |
| Black, not of Hispanic origin |  |  |  | 3 |  |  |  |  | 3 |  | 2 |  | 1 | 10 | 19 |
| Hispanic origin |  |  |  | 0 |  |  |  |  | 1 |  | 1 |  | 0 | 1 | 3 |
| White, not of Hispanic origin |  |  |  | 5 |  |  |  |  | 9 |  | 6 |  | 9 | 1 | 32 |
| Other qualified applicants |  |  |  | 0 |  |  |  |  | 1 |  | 0 |  | 12 | 0 | 13 |
| 10. Zone totals |  |  |  | 8 |  |  |  |  | 14 |  | 9 |  | 22 | 14 | 67 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 84-118 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data — | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation LABOR | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Contract Specialst GS-1/1012 | 9. Grade Level(s) 5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | 20 | 20 |
| Hispanic origin | | | | | | | | | | | | | | 2 | 2 |
| White, not of Hispanic origin | | | | | | | | | | | | | | 18 | 18 |
| Other qualified applicants | | | | | | | | | | | | | | 1 | 1 |
| 10. Zone Totals | | | | | | | | | | | | | | 41 | 41 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management          E   Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PTC 85-41 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 6 | 4. Name of Agency Contact and Phone Number(s) FIS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation NASA | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Personnel Management GS-0120 1 | 9. Grade Level(s) J/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | 4 | 4 |
| Hispanic origin | | | | | | | | | | | | | | 0 | 0 |
| White, not of Hispanic origin | | | | | | | | | | | | | | 7 | 7 |
| Other qualified applicants | | | | | | | | | | | | | | 0 | 0 |
| 10. Zone Totals | | | | | | | | | | | | | | 11 | 11 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) 85-41 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 12 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation NASA | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Financial Management GS-0501 | 9. Grade Level(s) 5/7 |
|---|---|---|

NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN' | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | 15 | 15 |
| Hispanic origin | | | | | | | | | | | | | | 2 | 2 |
| White, not of Hispanic origin | | | | | | | | | | | | | | 21 | 21 |
| Other qualified applicants | | | | | | | | | | | | | | 2 | 2 |
| 10. Zone Totals | | | | | | | | | | | | | | 40 | 40 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) IAC 85-71 | 2. Reporting Period From 1/1/85 To 12/3/85 | 3. Missing Data 6 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation NASA | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Contract Specialist GS-1/1012 | 9. Grade Level(s) 5/7 |
|---|---|---|

NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin. | | | | | | | | | | | | | 5 | | 5 |
| Hispanic origin | | | | | | | | | | | | | 1 | | 1 |
| White, not of Hispanic origin | | | | | | | | | | | | | 3 | | 3 |
| Other qualified applicants | | | | | | | | | | | | | 0 | | 0 |
| 10. Zone Totals | | | | | | | | | | | | | 9 | | 9 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 85-41 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 30 | 4. Name of Agency Contact and Phone Number(s) FIS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation NASA | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Contract & Procurement GS-1/1/0/2 | 9. Grade Level(s) 5/7 |
|---|---|---|

NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | 23 | 23 |
| Hispanic origin | | | | | | | | | | | | | | 1 | 1 |
| White, not of Hispanic origin | | | | | | | | | | | | | | 79 | 79 |
| Other qualified applicants | | | | | | | | | | | | | | 6 | 6 |
| 10. Zone Totals | | | | | | | | | | | | | | 109 | 109 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC-85 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 1 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation NAVY | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Safety & Occupational Health Specialist GS-001/18 | 9. Grade Level(s) 5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CH | CH | PH | SL | DN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | 2 | | 2 |
| Hispanic origin | | | | | | | | | | | | | 3 | | 3 |
| White, not of Hispanic origin | | | | | | | | | | | | | 6 | | 6 |
| Other qualified applicant | | | | | | | | | | | | | 0 | | 0 |
| 10. Zone Totals | | | | | | | | | | | | | 11 | | 11 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management    E    Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PTC 84-102, 85-29 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data — | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation NAVY | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Safety & Occupational Health Specialist GS-019/18 | 9. Grade Level(s) 5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | DN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | | 19 |
| Hispanic origin | | | | | | | | | | | | | | | 1 |
| White, not of Hispanic origin | | | | | | | | | | | | | | | 44 |
| Other qualified applicant | | | | | | | | | | | | | | | 5 |
| 10. Zone Totals | | | | | | | | | | | | | | | 69 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

✱ Nationwide register

U. S. Office of Personnel Management          E    Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negoti-ated agreement) | 2. Reporting Period | | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) |
|---|---|---|---|---|
| PACFS-67 | From 1/1/85 | To 12/31/85 | — | FIS: Commercial: |

| 5. Title of Department, Independent Establishment or Government Corporation | 6. Name of Submitting Office |
|---|---|
| NAVY | |

| 7. Address of Submitting Office | 8. Occupational Title/Series | 9. Grade Level(s) |
|---|---|---|
| | Security Specialist GS-00810 | 5 |

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES** | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | UN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | 1 | | 1 |
| Hispanic origin | | | | | | | | | | | | | 1 | | 1 |
| White, not of Hispanic origin | | | | | | | | | | | | | 3 | | 3 |
| Other qualified applicant | | | | | | | | | | | | | 0 | | 0 |
| 10. Zone Totals | | | | | | | | | | | | | 5 | | 5 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620  (3-83)

# OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 85-67 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 44 | 4. Name of Agency Contact and Phone Number(s) FIS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  NAVY | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Personnel Management GS-201 | 9. Grade Level(s) 5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Black, not of Hispanic origin | | | | | | | | | | | • | | | 46 | 46 |
| Hispanic origin | | • | | | | | | | | | | | | 2 | 2 |
| White, not of Hispanic origin | | | | | | | | | | | | | | 32 | 32 |
| Other qualified applicants | | | | | | | | | | | | | | 3 | 3 |
| 10. Zone Totals | | | | 1 | | | | | | | | | | 83 | 83 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management    E   Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negoti-ated agreement) PAC 85-15 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) FIS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation NAVY | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Personnel Management GS-0201 | 9. Grade Level(s) 5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | GR | CH | PH | SL | UN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | 3 | 3 |
| Hispanic origin | | | | | | | | | | | | | | 10 | 10 |
| White, not of Hispanic origin | | | | | | | | | | | | | | 33 | 33 |
| Other qualified applicant | | | | | | | | | | | | | | 15 | 15 |
| 10. Zone Totals | | | | | | | | | | | | | | 61 | 61 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management                                        E  Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 85-67 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 6 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|
| 5. Title of Department, Independent Establishment or Government Corporation NAVY | | 6. Name of Submitting Office | |

| 7. Address of Submitting Office | 8. Occupational Title/Series Labor Relations Specialist GS-| Q 2 | 3 | 3 | 9. Grade Level(s) 5 |

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | DN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 4 | | | | | | | | | | | | | | 4 |
| Hispanic origin | 2 | | | | | | | | | | | | | | 2 |
| White, not of Hispanic origin | 1 | | | | | | | | | | | | | | 1 |
| Other qualified applicant | 0 | | | | | | | | | | | | | | 0 |
| 10. Zone Totals | 7 | | | | | | | | | | | | | | 7 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management                                        E   Form 620   (3-83)

# OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (See negotiated agreement) PAC 85-67 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data — | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|
| 5. Title of Department, Independent Establishment or Government Corporation NAVY | | 6. Name of Submitting Office | |

| 7. Address of Submitting Office | 8. Occupational Title/Series Operations Officers GS-0301 | 9. Grade Level(s) 5/7 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | 2 | | | | | 2 |
| Hispanic origin | | | | | | | | | | 0 | | | | | 0 |
| White, not of Hispanic origin | | | | | | | | | | 6 | | | | | 6 |
| Other qualified applicant | | | | | | | | | | 0 | | | | | 0 |
| 10. Zone Totals | | | | | | | | | | 8 | | | | | 8 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management    E   Form 620   (3-83)

# OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (See negotiated agreement) PAC 85-67 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data — | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation NAVY | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Program Support Specialist GS-1Q3101 | 9. Grade Level(s) 5/7 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | 1 | | 1 |
| Hispanic origin | | | | | | | | | | | | | 0 | | 0 |
| White, not of Hispanic origin | | | | | | | | | | | | | 3 | | 3 |
| Other qualified applicants | | | | | | | | | | | | | 0 | | 0 |
| 10. Zone Totals | | | | | | | | | | | | | 4 | | 4 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management                                         E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PACES-67 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 33 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: | |
|---|---|---|---|---|
| 5. Title of Department, Independent Establishment or Government Corporation NAVY | | | 6. Name of Submitting Office | |

| 7. Address of Submitting Office | 8. Occupational Title/Series Management Intern GS-1 Q3101 | 9. Grade Level(s) I |
|---|---|---|

NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | DN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | 8 | 8 |
| Hispanic origin | | | | | | | | | | | | | | 3 | 3 |
| White, not of Hispanic origin | | | | | | | | | | | | | | 24 | 24 |
| Other qualified applicant | | | | | | | | | | | | | | 3 | 3 |
| 10. Zone Totals | | | | | | | | | | | | | | 38 | 38 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 84-102 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 6 | 4. Name of Agency Contact and Phone Number(s) FIS: Commercial: |
|---|---|---|---|
| 5. Title of Department, Independent Establishment or Government Corporation NAVY | | 6. Name of Submitting Office | |
| 7. Address of Submitting Office | | 8. Occupational Title/Series Data Management GS-1301 | 9. Grade Level(s) 7 |

NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | 0 | 0 |
| Hispanic origin | | | | | | | | | | | | | | 1 | 1 |
| White, not of Hispanic origin | | | | | | | | | | | | | | 15 | 15 |
| Other qualified applicant | | | | | | | | | | | | | | 2 | 2 |
| 10. Zone Totals | | | | | | | | | | | | | | 18 | 18 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negoti-<br>ated agreement)<br>PAC ES-67 | 2. Reporting Period<br>From 1/1/85  To 12/31/85 | 3. Missing Data<br>35 | 4. Name of Agency Contact and Phone Number(s)<br>FTS:<br>Commercial: | | |
|---|---|---|---|---|---|
| 5. Title of Department, Independent Establishment or Government Corporation<br>NAVY | | | 6. Name of Submitting Office | | |
| 7. Address of Submitting Office | | | 8. Occupational Title/Series<br>Administrative Officer GS-1Q3411 | | 9. Grade Level(s)<br>T/7 |

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | 0 | 0 |
| Hispanic origin | | | | | | | | | | | | | | 4 | 4 |
| White, not of Hispanic origin | | | | | | | | | | | | | | 10 | 10 |
| Other qualified applicant | | | | | | | | | | | | | | 1 | 1 |
| 10. Zone Totals | | | | | | | | | | | | | | 15 | 15 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management                                          E   Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negoti- ated agreement)  PAC8567 | 2. Reporting Period From 1/1/85  To 12/31/85 | 3. Missing Data 2 | 4. Name of Agency Contact and Phone Number(s) FIS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  NAVY | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Management Amlyst GS-103413 | 9. Grade Level(s) |
|---|---|---|

NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | UN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | 1 | | | 4 | | 5 |
| Hispanic origin | | | | | | | | | | | | | 14 | | 14 |
| White, not of Hispanic origin | | | | | | | | | | | | | 18 | | 18 |
| Other qualified applicant | | | | | | | | | | | | | 7 | | 7 |
| 10. Zone Totals | | | | | | | | | | 1 | | | 43 | | 44 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negoti-ated agreement) PAC 84-102, 85-29 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation NAVY | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Management Analysts GS-0343 | 9. Grade Level(s) 5/7 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | DN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | 4 | | 4 |
| Hispanic origin | | | | | | | | | | | | | 4 | | 4 |
| White, not of Hispanic origin | | | | | | | | | | | | | 6 | | 6 |
| Other qualified applicants | | | | | | | | | | | | | 5 | | 5 |
| 10. Zone Totals | | | | | | | | | | | | | 19 | | 19 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management                                    E   Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) AC84-102 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 37 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|
| 5. Title of Department, Independent Establishment or Government Corporation NAVY | | 6. Name of Submitting Office | |

| 7. Address of Submitting Office | 8. Occupational Title/Series Management Analyst GS-0|3|4|3 | 9. Grade Level(s) 5/7 |
|---|---|---|

NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | 13 | | | | | 13 |
| Hispanic origin | | | | | | | | | | 1 | | | | | 1 |
| White, not of Hispanic origin | | | | | | | | | | 21 | | | | | 21 |
| Other qualified applicant | | | | | | | | | | 0 | | | | | 0 |
| 10. Zone Totals | | | | | | | | | | 35 | | | | | 35 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management                                    E   Form 620  (3-83)

Note: The following sheet, for the Management Analyst job
category, Series 0343, states that it refers to Series 0345.
Plaintiffs assume that the series number is wrong, and have
treated this report as referring to the Management Analyst
job category.  It is conceivable that the name of the job
category was mistakenly transcribed by OPM, rather than the
series number, and that this report actually refers to the
Program Analyst job category.

RICHARD T. SEYMOUR

# OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 85-52 | 2. Reporting Period | | 3. Missing Data 18 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|---|
| | From 1/1/85 | To 12/31/85 | | |

| 5. Title of Department, Independent Establishment or Government Corporation NAVY | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Management Analyst GS-1 Q3,145 | 9. Grade Level(s) 5 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | 41 | | | | | | | | | | | | 41 |
| Hispanic origin | | | 2 | | | | | | | | | | | | 2 |
| White, not of Hispanic origin | | | 41 | | | | | | | | | | | | 41 |
| Other qualified applicants | | | 1 | | | | | | | | | | | | 1 |
| 10. Zone Totals | | | 85 | | | | | | | | | | | | 85 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management    E  Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 85-67 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 15 | 4. Name of Agency Contact and Phone Number(s) FIS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation NAVY | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Logistics Management Specialist GS-0 3 4 6 | 9. Grade Level(s) 5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | 0 | 0 |
| Hispanic origin | | | | | | | | | | | | | | 4 | 4 |
| White, not of Hispanic origin | | | | | | | | | | | | | | 18 | 18 |
| Other qualified applicants | | | | | | | | | | | | | | 3 | 3 |
| 10. Zone Totals | | | | | | | | | | | | | | 25 | 25 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620  (3-83)

# OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement)  MAC084-102 | 2. Reporting Period  From 1/1/85  To 12/31/85 | 3. Missing Data  24 | 4. Name of Agency Contact and Phone Number(s)  FTS:  Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  NAVY | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Logistics Management Specialist GS-2031416 | 9. Grade Level(s)  5/7 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | 5 | | | | | 5 |
| Hispanic origin | | | | | | | | | | 0 | | | | | 0 |
| White, not of Hispanic origin | | | | | | | | | | 15 | | | | | 15 |
| Other qualified applicants | | | | | | | | | | 0 | | | | | 0 |
| 10. Zone Totals | | | | | | | | | | 20 | | | | | 20 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negoti-ated agreement) | 2. Reporting Period | | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) | |
|---|---|---|---|---|---|
| MC 84-102, 85-29 | From 1/1/85 | To 12/31/85 | — | FIS: | Commercial: |

| 5. Title of Department, Independent Establishment or Government Corporation | 6. Name of Submitting Office |
|---|---|
| NAVY | |

| 7. Address of Submitting Office | 8. Occupational Title/Series | 9. Grade Level(s) |
|---|---|---|
| | Logistics Management Specialist GS-01346 | 5/7 |

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | DN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | 4 | | 4 |
| Hispanic origin | | | | | | | | | | | | | 4 | | 4 |
| White, not of Hispanic origin | | | | | | | | | | | | | 6 | | 6 |
| Other qualified applicants | | | | | | | | | | | | | 5 | | 5 |
| 10. Zone Totals | | | | | | | | | | | | | 19 | | 19 |

*only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management                    E    Form 620   (3-83)

# OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 84-102 85-29 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data — | 4. Name of Agency Contact and Phone Number(s) FIS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation NAVY | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Logistics Management Specialist GS-1231416 # | 9. Grade Level(s) 5 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | | 65 |
| Hispanic origin | | | | | | | | | | | | | | | 6 |
| White, not of Hispanic origin | | | | | | | | | | | | | | | 165 |
| Other qualified applicant | | | | | | | | | | | | | | | 22 |
| 10. Zone Totals | | | | | | | | | | | | | | | 258 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

\# National Register

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negoti-ated agreement) VAC 85-67 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data / | 4. Name of Agency Contact and Phone Number(s) FIS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Navy | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Financial Systems Analysts GS-1051 | 9. Grade Level(s) 5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | 3 | | 3 |
| Hispanic origin | | | | | | | | | | | | | 11 | | 11 |
| White, not of Hispanic origin | | | | | | | | | | | | | 14 | | 14 |
| Other qualified applicants | | | | | | | | | | | | | 5 | | 5 |
| 10. Zone Totals | | | | | | | | | | | | | 33 | | 33 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form 620  (3-83)

# OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC85-52 | 2. Reporting Period From 1/1/85  To 12/31/85 | 3. Missing Data — | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  NAVY | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Financial Systems (Military Pay) GS- 0501 | 9. Grade Level(s) 5 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO |  |
| Black, not of Hispanic origin |  |  | 41 |  |  |  |  |  |  |  |  |  |  |  | 41 |
| Hispanic origin |  |  | 2 |  |  |  |  |  |  |  |  |  |  |  | 2 |
| White, not of Hispanic origin |  |  | 41 |  |  |  |  |  |  |  |  |  |  |  | 41 |
| Other qualified applicant |  |  | 1 |  |  |  |  |  |  |  |  |  |  |  | 1 |
| 10. Zone Totals |  |  | 85 |  |  |  |  |  |  |  |  |  |  |  | 85 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) | 2. Reporting Period | | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) |
|---|---|---|---|---|
| PAC84-102 85-29 | From 1/1/85 | To 12/31/85 | — | FIS: Commercial: |

| 5. Title of Department, Independent Establishment or Government Corporation | 6. Name of Submitting Office |
|---|---|
| NAVY | |

| 7. Address of Submitting Office | 8. Occupational Title/Series | 9. Grade Level(s) |
|---|---|---|
| | Financial Managemt GS-1051 01 | 5/7 |

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | 4 | | 4 |
| Hispanic origin | | | | | | | | | | | | | 4 | | 4 |
| White, not of Hispanic origin | | | | | | | | | | | | | 6 | | 6 |
| Other qualified applicant | | | | | | | | | | | | | 5 | | 5 |
| 10. Zone Totals | | | | | | | | | | | | | 19 | | 19 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U.S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC FS-67 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 6 | 4. Name of Agency Contact and Phone Number(s) FIS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Navy | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Budget Analyst  GS-0F1610 | 9. Grade Level(s)  5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | 0 | | | 3 | 0 | 3 |
| Hispanic origin | | | | | | | | | | 0 | | | 12 | 0 | 12 |
| White, not of Hispanic origin | | | | | | | | | | 1 | | | 12 | 3 | 16 |
| Other qualified applicants | | | | | | | | | | 0 | | | 5 | 0 | 5 |
| 10. Zone Totals | | | | | | | | | | 1 | | | 32 | 3 | 36 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC84-102 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 31 | 4. Name of Agency Contact and Phone Number(s) FIS: Commercial: | | |
|---|---|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation NAVY | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Budget Analyst GS-05610 | 9. Grade Level(s) 5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | 5 | | | | | 5 |
| Hispanic origin | | | | | | | | | | 2 | | | | | 2 |
| White, not of Hispanic origin | | | | | | | | | | 18 | | | | | 18 |
| Other qualified applicant | | | | | | | | | 1 | 1 | | | | | 1 |
| 10. Zone Totals | | | | | 1 | | | | | 26 | | | | | 26 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management                    E   Form 620   (3-83)

OPM REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negotiated agreement) | 2. Reporting Period | | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) |
|---|---|---|---|---|
| PAC 84-102 85-29 | From 1/1/85 | To 12/31/85 | — | FIS:  Commercial: |

| 5. Title of Department, Independent Establishment or Government Corporation | 6. Name of Submitting Office |
|---|---|
| NAVY | |

| 7. Address of Submitting Office | 8. Occupational Title/Series | 9. Grade Level(s) |
|---|---|---|
| | Budget Analyst GS-Q5I6IO | 5/7 |

NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | 4 | | 4 |
| Hispanic origin | | | | | | | | | | | | | 4 | | 4 |
| White, not of Hispanic origin | | | | | | | | | | | | | 6 | | 6 |
| Other qualified applicant | | | | | | | | | | | | | 5 | | 5 |
| 10. Zone Totals | | | | | | | | | | | | | 19 | | 19 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management                                          E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negoti-ated agreement) PAC 85-67 | 2. Reporting Period From 1/1/85  To 12/31/85 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) FIS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Navy | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Public Affairs  GS-1035 | 9. Grade Level(s)  5 |
|---|---|---|

NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | 0 | | 0 |
| Hispanic origin | | | | | | | | | | | | | 0 | | 0 |
| White, not of Hispanic origin | | | | | | | | | | | | | 1 | | 1 |
| Other qualified applicants | | | | | | | | | | | | | 0 | | 0 |
| 10. Zone Totals | | | | | | | | | | | | | 1 | | 1 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E    Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 85-67 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) FIS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Navy | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Business Specialist GS-1110 | 9. Grade Level(s) 5 |
|---|---|---|

NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | 0 | 0 |
| Hispanic origin | | | | | | | | | | | | | | 0 | 0 |
| White, not of Hispanic origin | | | | | | | | | | | | | | 3 | 3 |
| Other qualified applicants | | | | | | | | | | | | | | 0 | 0 |
| 10. Zone Totals | | | | | | | | | | | | | | 3 | 3 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 85-67 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 6 | 4. Name of Agency Contact and Phone Number(s) FIS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Navy | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Contract Administrator GS-1110 | 9. Grade Level(s) 5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | 0 | | | 0 | 7 | 7 |
| Hispanic origin | | | | | | | | | | 0 | | | 9 | 7 | 16 |
| White, not of Hispanic origin | | | | | | | | | | 1 | | | 5 | 39 | 75 |
| Other qualified applicants | | | | | | | | | | 0 | | | 6 | 10 | 16 |
| 10. Zone Totals | | | | | | | | | | 1 | | | 20 | 63 | 84 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) IAC 84-102, 85-29 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data — | 4. Name of Agency Contact and Phone Number(s) FIS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation NAVY | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Contract Management GS-1/1012 | 9. Grade Level(s) 5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | UN | AL | SE | IN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 2 | | | 69 | 2 | 10 | | 6 | 1 | 51 | | | 31 | 114 | 286 |
| Hispanic origin | 1 | | | 5 | 0 | 4 | | 3 | 0 | 6 | | | 10 | 20 | 49 |
| White, not of Hispanic origin | 7 | | | 193 | 1 | 31 | | 15 | 8 | 60 | | | 57 | 240 | 612 |
| Other qualified applicant | 3 | | | 31 | 2 | 8 | | 9 | 2 | 7 | | | 24 | 48 | 134 |
| 10. Zone Totals | 13 | | | 298 | 5 | 53 | | 33 | 11 | 24 | | | 22 | 422 | 1081 |

*only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC. 85-67 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 22 | 4. Name of Agency Contact and Phone Number(s) FIS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Navy | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Industrial Specialist GS-1 1 5 2 | 9. Grade Level(s) 5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | 1 | | | | | | | 1 |
| Hispanic origin | | | | | | | | 0 | | | | | | | 0 |
| White, not of Hispanic origin | | | | | | | | 14 | | | | | | | 14 |
| Other qualified applicants | | | | | | | | 0 | | | | | | | 0 |
| 10. Zone Totals | | | | | | | | 15 | | | | | | | 15 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form 620  (3-83)

OPM REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negotiated agreement)  VAC 85-67 | 2. Reporting Period  From 1/1/85  To 12/31/85 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s)  FTS:  Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Navy | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  General Supply GS- 2001 | 9. Grade Level(s)  5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES** | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | 5 | | | | | 5 |
| Hispanic origin | | | | | | | | | | 2 | | | | | 2 |
| White, not of Hispanic origin | | | | | | | | | | 8 | | | | | 8 |
| Other qualified applicants | | | | | | | | | | 0 | | | | | 0 |
| 10. Zone Totals | | | | | | | | | | 15 | | | | | 15 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620  (3-83)

# OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC84-102 85-29 | 2. Reporting Period From 1/1/85  To 12/31/85 | 3. Missing Data — | 4. Name of Agency Contact and Phone Number(s) FIS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation NAVY | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series General Supply Specialist GS-2|0|1|0|1| | 9. Grade Level(s) 5/7 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | DN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | 4 | | 4 |
| Hispanic origin | | | | | | | | | | | | | 4 | | 4 |
| White, not of Hispanic origin | | | | | | | | | | | | | 6 | | 6 |
| Other qualified applicants | | | | | | | | | | | | | 5 | | 5 |
| 10. Zone Totals | | | | | | | | | | | | | 19 | | 19 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management                                                    E   Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement)<br>PAC 85-67 | 2. Reporting Period<br>From 1/1/85 To 12/31/85 | | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s)<br>FTS:<br>Commercial: | |
|---|---|---|---|---|---|
| 5. Title of Department, Independent Establishment or Government Corporation<br>Navy | | | 6. Name of Submitting Office | | |
| 7. Address of Submitting Office | | | 8. Occupational Title/Series<br>Supply Program Management GS-1 4 0013 | | 9. Grade Level(s)<br>5 |

NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | 5 | | | 2 | 2 | 9 |
| Hispanic origin | | | | | | | | | | 0 | | | 7 | 6 | 13 |
| White, not of Hispanic origin | | | | | | | | | | 11 | | | 2 | 17 | 20 |
| Other qualified applicants | | | | | | | | | | 0 | | | 6 | 10 | 11 |
| 10. Zone Totals | | | | | | | | | | 16 | | | 17 | 35 | 68 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

E    Form 620  (3-83)

# OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) | 2. Reporting Period | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) |
|---|---|---|---|
| PAC 84-02 8529 | From 1/1/85 To 12/31/85 | | FTS:<br>Commercial: |

| 5. Title of Department, Independent Establishment or Government Corporation | 6. Name of Submitting Office |
|---|---|
| NAVY | |

| 7. Address of Submitting Office | 8. Occupational Title/Series | 9. Grade Level(s) |
|---|---|---|
| | Supply Group<br>Programs Management GS-2 0 0 3 | 5/7 |

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | DN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | 4 | | 4 |
| Hispanic origin | | | | | | | | | | | | | 4 | | 4 |
| White, not of Hispanic origin | | | | | | | | | | | | | 6 | | 6 |
| Other qualified applicant | | | | | | | | | | | | | 5 | | 5 |
| 10. Zone Totals | | | | | | | | | | | | | 19 | | 19 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC-84-1028529 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data — | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|
| 5. Title of Department, Independent Establishment or Government Corporation NAVY | | 6. Name of Submitting Office | |

| 7. Address of Submitting Office | 8. Occupational Title/Series Supply Systems Analyst GS-2100 B | 9. Grade Level(s) 5 |
|---|---|---|

NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Black, not of Hispanic origin | | | | | | | | | | | | | | | 22 |
| Hispanic origin | | | | | | | | | | | | | | | 1 |
| White, not of Hispanic origin | | | | | | | | | | | | | | | 34 |
| Other qualified applicant | | | | | | | | | | | | | | | 2 |
| 10. Zone Totals | | | | | | | | | | | | | | | 59 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

National Register

U. S. Office of Personnel Management                E  Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 85-67 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) FIS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Navy | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Inventory Management GS- 2 0 1 /10 | 9. Grade Level(s)  5 |
|---|---|---|

NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | 0 | | | 2 | | 2 |
| Hispanic origin | | | | | | | | | | 0 | | | 10 | | 10 |
| White, not of Hispanic origin | | | | | | | | | | 1 | | | 8 | | 9 |
| Other qualified applicants | | | | | | | | | | 0 | | | 5 | | 5 |
| 10. Zone Totals | | | | | | | | | | 1 | | | 25 | | 26 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management                    E   Form 620  (3-83)

OPM REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negotiated agreement) | 2. Reporting Period | | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) |
|---|---|---|---|---|
| VAC84-10285-29 | From 1/1/85 | To 12/31/85 | | FIS:  Commercial: |

| 5. Title of Department, Independent Establishment or Government Corporation | 6. Name of Submitting Office |
|---|---|
| NAVY | |

| 7. Address of Submitting Office | 8. Occupational Title/Series | 9. Grade Level(s) |
|---|---|---|
| | Distribution Facilities Specialist   GS-2103 10 | 5/7 |

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | 4 | | 4 |
| Hispanic origin | | | | | | | | | | | | | 4 | | 4 |
| White, not of Hispanic origin | | | | | | | | | | | | | 6 | | 6 |
| Other qualified applicants | | | | | | | | | | | | | 5 | | 5 |
| 10. Zone Totals | | | | | | | | | | | | | 19 | | 19 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management                                    E    Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negoti-ated agreement) PAC 85-67 | 2. Reporting Period From 1/1/85  To 12/31/85 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) FIS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Navy | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Distribution Facilities GS-2|0|3|0 | 9. Grade Level(s)  5 |
|---|---|---|

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | 3 | | 3 |
| Hispanic origin | | | | | | | | | | | | | 6 | | 6 |
| White, not of Hispanic origin | | | | | | | | | | | | | 5 | | 5 |
| Other qualified applicants | | | | | | | | | | | | | 3 | | 3 |
| 10. Zone Totals | | | | | | | | | | | | | 17 | | 17 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (See negotiated agreement) PAC 85-67 | 2. Reporting Period From 1/1/85  To 12/31/85 | 3. Missing Data — | 4. Name of Agency Contact and Phone Number(s) FIS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Navy | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Traffic Management GS-2/1310 | 9. Grade Level(s)  5 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  | 1 |
| Hispanic origin |  |  |  |  |  |  |  |  |  |  |  |  | 6 |  | 6 |
| White, not of Hispanic origin |  |  |  |  |  |  |  |  |  |  |  |  | 3 |  | 3 |
| Other qualified applicants |  |  |  |  |  |  |  |  |  |  |  |  | 4 |  | 4 |
| 10. Zone Totals |  |  |  |  |  |  |  |  |  |  |  |  | 14 |  | 14 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management                                        E   Form 620   (3-83)

# OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) | 2. Reporting Period | | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) |
|---|---|---|---|---|
| PAC 8 4-102, 85-29 | From 1/1/85 | To 12/31/85 | | FIS: Commercial: |

| 5. Title of Department, Independent Establishment or Government Corporation | 6. Name of Submitting Office |
|---|---|
| NAVY | |

| 7. Address of Submitting Office | 8. Occupational Title/Series | | 9. Grade Level(s) |
|---|---|---|---|
| | Traffic Management GS- 2130 | | 5 |

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | | 4 |
| Hispanic origin | | | | | | | | | | | | | | | 0 |
| White, not of Hispanic origin | | | | | | | | | | | | | | | 19 |
| Other qualified applicant | | | | | | | | | | | | | | | 4 |
| 10. Zone Totals | | | | | | | | | | | | | | | 27 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

National Register

U. S. Office of Personnel Management                                    E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 84-102, 85-29 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) FIS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation NAVY | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Traffic Management GS- 2 1 1 3 0 | 9. Grade Level(s) 5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | DN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | 4 | | 4 |
| Hispanic origin | | | | | | | | | | | | | 4 | | 4 |
| White, not of Hispanic origin | | | | | | | | | | | | | 6 | | 6 |
| Other qualified applicant | | | | | | | | | | | | | 5 | | 5 |
| 10. Zone Totals | | | | | | | | | | | | | 19 | | 19 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management                                       E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) VAC-84-111 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data 1 | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|
| 5. Title of Department, Independent Establishment or Government Corporation  OPM | | 6. Name of Submitting Office | |
| 7. Address of Submitting Office | | 8. Occupational Title/Series  GS- \| \| \| | 9. Grade Level(s) 5/7 |

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | 32 | 32 |
| Hispanic origin | | | | | | | | | | | | | | 2 | 2 |
| White, not of Hispanic origin | | | | | | | | | | | | | | 15 | 15 |
| Other qualified applicants | | | | | | | | | | | | | | 0 | 0 |
| 10. Zone Totals | | | | | | | | | | | | | | 49 | 49 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

CSR Claim Examiner          997
Disability Claims Examiner   990
Health Benefits Specialist   301

U. S. Office of Personnel Management

E   Form 620 (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement)  IAC 85-56 | 2. Reporting Period  From 1/1/85  To 12/31/85 | 3. Missing Data  — | 4. Name of Agency Contact and Phone Number(s)  FIS:  Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  S E C | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Research Ass't  GS-0301 | 9. Grade Level(s)  5 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | 0 | 0 | | | 2 | 2 |
| Hispanic origin | | | | | | | | | | 0 | 0 | | | 2 | 2 |
| White, not of Hispanic origin | | | | | | | | | | 1 | 1 | | | 3 | 5 |
| Other qualified applicants | | | | | | | | | | 0 | 0 | | | 0 | 0 |
| 10. Zone Totals | | | | | | | | | | 1 | 1 | | | 7 | 9 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 84-126 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data — | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation S B A | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Public Affairs Sp GS-1035 | 9. Grade Level(s) 5 |
|---|---|---|

NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | UN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | 4 | | | | | | | | | | | | 4 |
| Hispanic origin | | | 0 | | | | | | | | | | | | 0 |
| White, not of Hispanic origin | | | 5 | | | | | | | | | | | | 5 |
| Other qualified applicants | | | 0 | | | | | | | | | | | | 0 |
| 10. Zone Totals | | | 9 | | | | | | | | | | | | 9 |

*only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negotiated agreement) MC-84-86 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data — | 4. Name of Agency Contact and Phone Number(s) FIS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation State | 6. Name of Submitting Office | |
|---|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Passport Examiner GS-1091617 | 9. Grade Level(s) 5 |
|---|---|---|

NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES** | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 4 | | | 0 | | 0 | | 0 | | 3 | 1 | | 3 | 0 | 11 |
| Hispanic origin | 1 | | | 0 | | 0 | | 0 | | 8 | 0 | | 0 | 0 | 9 |
| White, not of Hispanic origin | 1 | | | 1 | | 1 | | 4 | | 14 | 1 | | 5 | 5 | 32 |
| Other qualified applicant | 1 | | | 0 | | 0 | | 0 | | 0 | 0 | | 0 | 1 | 2 |
| 10. Zone Totals | 7 | | | 1 | | 1 | | 4 | | 25 | 2 | | 8 | 6 | 54 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management    E   Form 620  (3-83)

OPM REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negoti-ated agreement)  IAC-85-53 | 2. Reporting Period  From 1/1/85   To 12/31/85 | 3. Missing Data  / | 4. Name of Agency Contact and Phone Number(s)  FTS:  Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Transportation | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Environmental Protection Specialist GS- 0 0 2 8 | 9. Grade Level(s)  5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 0 | | | | | | | | | | | | | | 0 |
| Hispanic origin | 2 | | | | | | | | | | | | | | 2 |
| White, not of Hispanic origin | 1 | | | | | | | | | | | | | | 1 |
| Other qualified applicants | 0 | | | | | | | \ | | | | | | | 0 |
| 10. Zone Totals | 3 | | | | | | | | | | | | | | 3 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

E   Form 620 (3-83)

OPM REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negotiated agreement) PAC-85-33 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data — | 4. Name of Agency Contact and Phone Number(s) FIS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Transportation | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Transportation Operations P GS-2110510 | 9. Grade Level(s)  7 |
|---|---|---|

NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | | 0 | 0 |
| Hispanic origin | | | | | | | | | | | | | | 0 | 0 |
| White, not of Hispanic origin | | | | | | | | | | | | | | 1 | 1 |
| Other qualified applicants | | | | | | | | | | | | | | 0 | 0 |
| 10. Zone Totals | | | | | | | | | | | | | | 1 | 1 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negoti-ated agreement) | 2. Reporting Period From | | To | | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) |
|---|---|---|---|---|---|---|
| PMC 85-25 | 1/1/85 | | 12/7/85 | | 42 | FTS: Commercial: |

| 5. Title of Department, Independent Establishment or Government Corporation | 6. Name of Submitting Office |
|---|---|
| Treasury | |

| 7. Address of Submitting Office | 8. Occupational Title/Series | 9. Grade Level(s) |
|---|---|---|
| | Securities Transaction GS-1950/1 | 5 |

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | 0 | 0 | | | | 0 | | | | | | 66 | 66 |
| Hispanic origin | | | 0 | 0 | | | | 0 | | | | | | 1 | 1 |
| White, not of Hispanic origin | | | 2 | 1 | | | | 1 | | | | | | 26 | 30 |
| Other qualified applicants | | | 0 | 0 | | | | 0 | | | | | | 5 | 5 |
| 10. Zone Totals | | | 2 | 1 | | | | 1 | | | | | | 98 | 102 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

E   Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) | 2. Reporting Period | | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) |
|---|---|---|---|---|
| AC 84-85 | From 1/1/85 | To 12/31/85 | | FTS:   Commercial: |

| 5. Title of Department, Independent Establishment or Government Corporation | 6. Name of Submitting Office |
|---|---|
| Treasury | |

| 7. Address of Submitting Office | 8. Occupational Title/Series | 9. Grade Level(s) |
|---|---|---|
| | Tax Auditor  GS-0515 26 | 5/7 |

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | 17 | | | | 17 |
| Hispanic origin | | | | | | | | | | | 1 | | | | 1 |
| White, not of Hispanic origin | | | | | | | | | | | 11 | | | | 11 |
| Other qualified applicants | | | | | | | | | | | 1 | | | | 1 |
| 10. Zone Totals | | | | | | | | | | | 30 | | | | 30 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

E   Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC 84-95 | 2. Reporting Period From 1/1/85 To 12/31/85 | | 3. Missing Data — | 4. Name of Agency Contact and Phone Number(s)   FIS: Commercial: |
|---|---|---|---|---|
| 5. Title of Department, Independent Establishment or Government Corporation  Treasury | | | 6. Name of Submitting Office | |
| 7. Address of Submitting Office | | | 8. Occupational Title/Series  Revenue Officer GS-11/619 | 9. Grade Level(s)  5/7 |

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | 0 | | | | | | | 86 | | | | | 86 |
| Hispanic origin | | | 0 | | | | | | | 60 | | | | | 60 |
| White, not of Hispanic origin | | | 20 | | | | | | | 149 | | | | | 169 |
| Other qualified applicants | | | 0 | | | | | | | 10 | | | | | 10 |
| 10. Zone Totals | | | 20 | | | | | | | 305 | | | | | 325 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) VAC 84-97 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data – | 4. Name of Agency Contact and Phone Number(s) FIS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Treasury | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Revenue Officers-GS-11/1619 | 9. Grade Level(s) 5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO |  |
| Black, not of Hispanic origin |  |  |  |  |  |  |  |  |  | 0 |  |  |  |  | 0 |
| Hispanic origin |  |  |  |  |  |  |  |  |  | 0 |  |  |  |  | 0 |
| White, not of Hispanic origin |  |  |  |  |  |  |  |  |  | 3 |  |  |  |  | 3 |
| Other qualified applicants |  |  |  |  |  |  |  |  |  | 0 |  |  |  |  | 0 |
| 10. Zone Totals |  |  |  |  |  |  |  |  |  | 3 |  |  |  |  | 3 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negoti-ated agreement) VAC 84-107 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data — | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Treasury | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Revenue Officers-1/1/1619 | 9. Grade Level(s) 5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN' | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | 1 | | | | | | 1 |
| Hispanic origin | | | | | | | | | 1 | | | | | | 1 |
| White, not of Hispanic origin | | | | | | | | | 42 | | | | | | 42 |
| Other qualified applicants | | | | | | | | | 0 | | | | | | 0 |
| 10. Zone Totals | | | | | | | | | 44 | | | | | | 44 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement)  PAC84-113 | 2. Reporting Period  From 1/1/85  To 12/31/85 | 3. Missing Data  — | 4. Name of Agency Contact and Phone Number(s)  FIS:  Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Treasury | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Revenue Officer GS-1116 | 9. Grade Level(s)  5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | 84 | 8 | 19 | | | | | | | | | | 103 |
| Hispanic origin | | | 4 | | 4 | | | | | | | | | | 8 |
| White, not of Hispanic origin | | | 152 | | 36 | | | | | | | | | | 188 |
| Other qualified applicants | | | 37 | | 10 | | | 1 | | | | | | | 47 |
| 10. Zone Totals | | | 277 | | 69 | | | | | | | | | | 346 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) | 2. Reporting Period | | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) |
|---|---|---|---|---|
| PAC 84-119 | From 1/1/85 | To 12/31/85 | | FIS: Commercial: |

| 5. Title of Department, Independent Establishment or Government Corporation | 6. Name of Submitting Office |
|---|---|
| Treasury | |

| 7. Address of Submitting Office | 8. Occupational Title/Series | 9. Grade Level(s) |
|---|---|---|
| | Revenue Ofc. GS-1/1/1619 | 5/7 |

NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Black, not of Hispanic origin | | | | | | | | 0 | | | | | | 202 | 202 |
| Hispanic origin | | | | | | | | 30 | | | | | | 78 | 81 |
| White, not of Hispanic origin | | | | | | | | 10 | | | | | | 599 | 600 |
| Other qualified applicants | | | | | | | | 0 | | | | | | 281 | 281 |
| 10. Zone Totals | | | | | | | | 4 | | | | | | 1160 | 1164 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form 620 (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) 84-125 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data — | 4. Name of Agency Contact and Phone Number(s)  FIS:  Commercial: |
|---|---|---|---|
| 5. Title of Department, Independent Establishment or Government Corporation  Treasury | | 6. Name of Submitting Office | |

| 7. Address of Submitting Office | 8. Occupational Title/Series  Revenue Officer GS-1/1/6/9 | 9. Grade Level(s) 5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | 0 | | 4 | 10 | 1 | 56 | 152 | | 208 | | 431 |
| Hispanic origin | | | | | 0 | | 1 | 9 | 0 | 36 | 40 | | 106 | | 192 |
| White, not of Hispanic origin | | | | | 13 | | 16 | 90 | 12 | 0 | 315 | | 697 | | 1143 |
| Other qualified applicants | | | | | 1 | | 22 | 14 | 2 | 0 | 22 | | 272 | | 335 |
| 10. Zone Totals | | | | | 14 | | 43 | 123 | 15 | 92 | 529 | | 1283 | | 2099 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (See negotiated agreement) E4-122 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data — | 4. Name of Agency Contact and Phone Number(s) FTS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Treasury | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Alcohol, Tobacco & Firearms GS-1154 | 9. Grade Level(s) 05 |
|---|---|---|

NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES** | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | | | | | | | | | 1 | | 1 |
| Hispanic origin | | | | | | | | | | | | | 2 | | 2 |
| White, not of Hispanic origin | | | | | | | | | | | | | 3 | | 3 |
| Other qualified applicants | | | | | | | | | | | | | 0 | | 0 |
| 10. Zone Totals | | | | | | | | | | | | | 6 | | 6 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negoti-ated agreement) IAC 84-123 | 2. Reporting Period From 1/1/86 To 12/31/86 | 3. Missing Data — | 4. Name of Agency Contact and Phone Number(s) FIS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation   Treasury | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series   Alcohol, Tobacco V Firearms GS-1181514 | 9. Grade Level(s)   5 |
|---|---|---|

NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 0 | | | | | | | | | | | | | | 0 |
| Hispanic origin | 1 | | | | | | | | | | | | | | 1 |
| White, not of Hispanic origin | 0 | | | | | | | | | | | | | | 0 |
| Other qualified applicants | 0 | | | | | | | | | | | | | | 0 |
| 10. Zone Totals | 1 | | | | | | | | | | | | | | 1 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) PAC ES-10 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data — | 4. Name of Agency Contact and Phone Number(s) FIS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Treasury | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Alcohol, Tobacco & Fire arms GS-1181514 5 | 9. Grade Level(s) |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 5 | | | 0 | | | | | | | | | | | 5 |
| Hispanic origin | 4 | | | 0 | | | | | | | | | | | 4 |
| White, not of Hispanic origin | 10 | | | 1 | | | | | | | | | | | 11 |
| Other qualified applicants | 2 | | | 6 | | | | | | | | | | | 2 |
| 10. Zone Totals | 21 | | | 1 | | | | | | | | | | | 22 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E    Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negoti-ated agreement) PAC 85-30 | 2. Reporting Period From 1/1/85  To 12/31/85 | 3. Missing Data — | 4. Name of Agency Contact and Phone Number(s) FTS:  Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation   Treasury | 6. Name of Submitting Office | |
|---|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series   Alcohol, Tobacco & Firearms GS-1815/4 | 9. Grade Level(s)   5 |
|---|---|---|

## NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | | | 0 | | | 0 | | | | | | | 0 |
| Hispanic origin | | | | | 1 | | | 0 | | | | | | | 1 |
| White, not of Hispanic origin | | | | | 2 | | | 4 | | | | | | | 6 |
| Other qualified applicants | | | | | 0 | | | 0 | | | | | | | 0 |
| 10. Zone Totals | | | | | 3 | | | 4 | | | | | | | 7 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620   (3-83)

OPM REPORTING FORM FOR <u>LUEVANO</u> v. <u>DEVINE</u> DECREE

| 1. Authorization Number (see negotiated agreement) PAC-85-37 | 2. Reporting Period From 1/1/85  To 12/31/85 | | 3. Missing Data 201 | 4. Name of Agency Contact and Phone Number(s)  FTS:  Commercial: |
|---|---|---|---|---|
| 5. Title of Department, Independent Establishment or Government Corporation  Treasury | | | 6. Name of Submitting Office | |
| 7. Address of Submitting Office | | | 8. Occupational Title/Series  Import Specialist  GS-1889 | 9. Grade Level(s) 5/7 |

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | DN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 73 | | 119 | | | 111 | | 143 | | 27 | 124 | 120 | | | 717 |
| Hispanic origin | 46 | | 81 | | | 66 | | 102 | | 14 | 81 | 86 | | | 426 |
| White, not of Hispanic origin | 142 | | 237 | | | 212 | | 288 | | 51 | 238 | 241 | | | 1409 |
| Other qualified applicants | 21 | | 34 | | | 28 | | 42 | | 8 | 32 | 29 | | | 194 |
| 10. Zone Totals | 282 | | 471 | | | 417 | | 575 | | 100 | 475 | 476 | | | 2796 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negoti-ated agreement) PAC 84-115 | 2. Reporting Period From 1/1/85 To 12/11/85 | 3. Missing Data — | 4. Name of Agency Contact and Phone Number(s) FIS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation Treasury | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series Customs Inspector GS-1189 10 | 9. Grade Level(s) 5/7 |
|---|---|---|

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | 18 | | | | | | | | | | | | 18 |
| Hispanic origin | | | 0 | | | | | | | | | | | | 0 |
| White, not of Hispanic origin | | | 58 | | | | | | | | | | | | 58 |
| Other qualified applicants | | | 13 | | | | | | | | | | | | 13 |
| 10. Zone Totals | | | 89 | | | | | | | | | | | | 89 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E  Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negoti-ated agreement) 84-120 | 2. Reporting Period From 1/1/85 To 12/31/85 | 3. Missing Data — | 4. Name of Agency Contact and Phone Number(s) FIS: Commercial: |
|---|---|---|---|

| 5. Title of Department, Independent Establishment or Government Corporation  Treasury | 6. Name of Submitting Office |
|---|---|

| 7. Address of Submitting Office | 8. Occupational Title/Series  Customs Inspector GS-1/1890 | 9. Grade Level(s) 5/7 |
|---|---|---|

NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | 0 | | | | | | | | | | | | | | 0 |
| Hispanic origin | 0 | | | | | | | | | | | | | | 0 |
| White, not of Hispanic origin | 1 | | | | | | | | | | | | | | 1 |
| Other qualified applicants | 0 | | | | | | | | | | | | | | 0 |
| 10. Zone Totals | 1 | | | | | | | | | | | | | | 1 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management

E   Form 620  (3-83)

OPM REPORTING FORM FOR LUEVANO v. DEVINE DECREE

| 1. Authorization Number (see negotiated agreement) | 2. Reporting Period | | 3. Missing Data | 4. Name of Agency Contact and Phone Number(s) |
|---|---|---|---|---|
| PAC 85-1 | From 1/1/85 | To 12/31/85 | 3/9 | FTS: Commercial: |

| 5. Title of Department, Independent Establishment or Government Corporation | 6. Name of Submitting Office |
|---|---|
| Treasury | |

| 7. Address of Submitting Office | 8. Occupational Title/Series | 9. Grade Level(s) |
|---|---|---|
| | Customs Inspector GS- 118 90 | 5/7 |

### NUMBER OF QUALIFIED* APPLICANTS BY ZONE

| DESIGNATION CATEGORY | GEOGRAPHIC ZONES ** | | | | | | | | | | | | | 11. NATIONWIDE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | CR | CH | PH | SL | BN | AL | SE | DN | AT | DA | PC | SF | WAO | |
| Black, not of Hispanic origin | | | 52 | | | 13 | | | | 26 | 0 | | 25 | | 116 |
| Hispanic origin | | | 53 | | | 2 | | | | 0 | 683 | | 125 | | 863 |
| White, not of Hispanic origin | | | 124 | | | 67 | | | | 71 | 131 | | 331 | | 724 |
| Other qualified applicants | | | 5 | | | 0 | | | | 0 | 0 | | 78 | | 83 |
| 10. Zone Totals | | | 234 | | | 82 | | | | 97 | 814 | | 559 | | 1,786 |

*Only those applicants who meet the appropriate qualification requirements for the position.

**Zone definitions are on the reverse side of this form.

U. S. Office of Personnel Management    E  Form 620  (3-83)

RECEIVED
JUL 15 1987
JAMES F. DAVEY, Clerk